1  MARY KATE SULLIVAN (State Bar No. 180203)
   LASZLO LADI (State Bar No. 265564)
2  ll@severson.com
   SEVERSON & WERSON
3  A Professional Corporation
   One Embarcadero Center, Suite 2600
4  San Francisco, California 94111
   Telephone: (415) 398-3344
5  Facsimile: (415) 956-0439

6  Attorneys for Defendant
   SPECIALIZED LOAN SERVICING LLC
7

8              UNITED STATES DISTRICT COURT

9      NORTHERN DISTRICT OF CALIFORNIA— SAN FRANCISCO DIVISION

10

11 | CECILIA F. INFANTE,                    | Case No. 3:17-cv-00793-MMC

12 |              Plaintiff,                 | **DECLARATION IN SUPPORT OF SPECIALIZED LOAN SERVICING LLC'S MOTION FOR SUMMARY JUDGMENT**

13 |        vs.                              |

14 | SPECIALIZED LOAN SERVICING LLC;         | The Hon. Maxine M. Chesney
   | EXPERIAN INFORMATION SOLUTIONS,         |
15 | INC., an Ohio Corporation; EQUIFAX      | Action Filed:    February 17, 2017
   | INFORMATION SERVICES, LLC, a Georgia    |
16 | limited liability company; TRANS UNION  |
   | LLC, a Delaware LLC,                    |
17 |                                         |
   |              Defendants.                |
18

19        I, Cynthia Wallace, declare:

20        1.       I am Second Assistant Vice President for Specialized Loan Servicing LLC

21 ("SLS"), the former servicer of the mortgage loan that is the subject of this action. I am making

22 this declaration in support of SLS's motion for summary judgment in relation to the complaint

23 filed by plaintiff Cecilia F. Infante ("Plaintiff"). I have personal knowledge of the facts set forth in

24 this declaration based upon the business records pertaining to the above-captioned case, and if

25 called as a witness, I could and would competently testify thereto.

26        2.       In the course of my employment responsibilities, I have access to the business

27 records of SLS, including SLS's file concerning the loan that is the subject matter of this

28

1   litigation. I am also familiar with SLS's policies and practices regarding credit reporting, and

2   responding to a customer's disputes regarding credit reporting.

3       3.      The records of SLS relating to the subject loan are made in the ordinary course of

4   business by persons whose job it is to make such records, and/or are received by SLS in the

5   ordinary course of its business. The records were made at or near the time of the occurrence of the

6   events which they record. Furthermore, the sources of information and method and time of

7   preparation of SLS' records are such that the absence of a record of act, event, or condition is a

8   trustworthy indication that the act, event, or condition did not occur or exist. I have personally

9   reviewed SLS's records pertaining to the subject loan, including loan origination, servicing, credit

10  reporting, and disputes. If called as a witness, I could and would testify truthfully with respect to

11  the matters stated herein.

12      4.      As part of its servicing of the Loan, among other things, SLS maintains copies of

13  correspondence sent to the Plaintiff, and servicing notes. As discussed above, these records are

14  made and kept in the ordinary course of business.

15      5.      On or about October 26, 2005, Plaintiff borrowed $86,000 from Encore Credit

16  Corp. (the "Loan") in connection with the property commonly known as 1931 Diamond Way,

17  Fairfield, California 94533 (the "Property"). The Loan was a second mortgage secured by a deed

18  of trust recorded against the Property.

19      6.      At all times relevant to Plaintiff's allegations in the complaint, SLS was servicer of

20  the Loan.

21      7.      The initial monthly payments on the Loan were $548.23. A copy of SLS's payment

22  history for the Loan is attached hereto as **Exhibit A**.

23      8.      Plaintiff defaulted on the Loan when she failed to timely pay the payment due on

24  July 1, 2011 and subsequent monthly payments. This is reflected in SLS's payment history,

25  attached hereto as **Exhibit A**. On January 26, 2012, when the account was more than 120 days

26  past due, SLS charged-off the account, meaning that the debt is unlikely to be collected but not

27  forgiven or discharged.

28

DECLARATION IN SUPPORT OF SPECIALIZED LOAN SERVICING LLC'S MOTION FOR SUMMARY
JUDGMENT

9.      SLS furnished information to the credit reporting agencies ("CRAs") that Plaintiff was over 30-days late at the end of July 2011, over 60-days late at the end of August 2011, over 90-days late at the end of September 2011, and over 120-days late in October through December 2011. Copies of three Automated Credit Dispute Verifications ("ACDV") that SLS submitted to the three major credit reporting agencies ("CRAs") in February 2017 (see below in paragraphs 23 to 26), which reflect what information SLS furnished to the CRAs both before and after Plaintiff's dispute are attached hereto as **Exhibit B** (Equifax), **Exhibit C** (TransUnion), and **Exhibit D** (Experian). The codes in account history are 1 (for 30-59 days past due), 2 (for 60-89 days past due), 3 (for 90-119 days past due), and 4 (for 120-149 days past due).

10.     On or about January 26, 2012, SLS furnished the account status of 97, which reflected the charged off status of the account. This is reflected in **Exhibits B–D** using the code of 97 for account status, and the code L in the account history.

11.     After her default, Plaintiff sought a modification of the Loan from SLS. Plaintiff rejected one loan modification offered by SLS in October 2011. A copy of portions of SLS's servicing notes reflecting Plaintiff's rejection of the October 2011 on November 10, 2011 is attached hereto as **Exhibit E** on page 1.

12.     Following SLS's receipt of additional loan modification application materials from Plaintiff, SLS offered Plaintiff a loan modification on or about March 13, 2012 that Plaintiff accepted (hereinafter, the "Loan Modification"). A copy of the cover letter accompanying the Loan Modification, and the signed Loan Modification are attached hereto as **Exhibit F** and **Exhibit G**.

13.     After SLS furnished the fact that the account's status was charged-off to the CRAs, SLS furnished no further information about the account to the CRAs for the months of February 2012 to June 2016. This is reflected in **Exhibits B–D** using the code of D for those months (no history).

14.     On or about April 29, 2016, in connection with Plaintiff's attempt to refinance her first mortgage, Plaintiff wrote to SLS to request a letter of proof that Plaintiff was not in default,

1  delinquent or late in payments for the past 12 months or more, and that SLS will remain

2  subordinate to the first mortgage. A copy of the April 29, 2016 letter is attached hereto as **Exhibit**

3  **H**.

4          15.     SLS responded to Plaintiff on May 25, 2016 with a payment history and a

5  subordination requirement package. A copy of SLS's May 25, 2016 response is attached hereto as

6  **Exhibit I**.

7          16.     On or about June 14, 2016, Plaintiff (through her husband) disputed a $25 fee that

8  SLS charged to the account in April 2016. Following a second phone call on August 2, 2016, SLS

9  agreed to reverse the $25 fee. In response to Plaintiff's dispute about the $25, SLS furnished the

10 fact that the account was disputed to the CRAs on or about August 10, 2016. A copy of portions of

11 SLS's servicing notes reflecting Plaintiff's dispute is attached hereto as **Exhibit E** on page 2.

12         17.     In response to Plaintiff's dispute, SLS confirmed the account's status as charged-

13 off, confirmed the monthly payments were now scheduled as $352, that there was zero past due,

14 and confirmed the account balance. This is reflected in **Exhibits B–D** using the code of 97 for

15 account status field, $352 in the scheduled payment field, and zero in the amount past due field. In

16 the account history field for the month of July 2016, SLS followed the Credit Reporting Resource

17 Guide ("CRRG"), which states that in the account history field, a creditor is to furnish the

18 account-status as of the last month reported. In this case, SLS furnished the account status of

19 charged-off in the last month reported, January 2012. This is reflected in **Exhibits B–D** using the

20 code L in the account history field.

21         18.     On or about October 20, 2016, Plaintiff wrote to SLS to dispute her credit reporting

22 history because the account was reported as "transferred to recovery charge-off" in August 2016

23 and Plaintiff believed this was not the case. A copy of the October 20, 2016 letter is attached

24 hereto as **Exhibit J**.

25         19.     SLS responded to Plaintiff's October 20, 2016 letter with a letter dated November

26 17, 2016 that indicated the account was charged off on January 26, 2012, but that the declining

27

28

DECLARATION IN SUPPORT OF SPECIALIZED LOAN SERVICING LLC'S MOTION FOR SUMMARY
JUDGMENT

1  balance on the account was being furnished. A copy of the November 17, 2016 letter is attached

2  hereto as **Exhibit K**.

3       20.    On or about November 28, 2016, Plaintiff again wrote to SLS to dispute what SLS

4  furnished to the CRAs for the months of July through October 2016. She also attached a copy of a

5  credit report and circled the payment history field for the months of July through October 2016. A

6  copy of the November 28, 2016 letter is attached hereto as **Exhibit L**.

7       21.    SLS responded to Plaintiff's November 28, 2016 letter with a letter dated

8  December 23, 2016 that again indicated the account was charged off on January 26, 2012, but that

9  the declining balance on the account was being furnished. A copy of the December 23, 2016 letter

10  is attached hereto as **Exhibit M**.

11       22.    In January 2017, SLS received three dispute letters each dated January 10, 2017

12  from Plaintiff addressed to the each of the CRAs that were forwarded by the CRAs to SLS. Each

13  of the three letters is substantially identical, and also attached copies of Plaintiff's credit reports

14  with the items circled that Plaintiff disputed (which was the payment history field for the months

15  of July 2016 to October 2016). Copies of the dispute letters are attached hereto as **Exhibit N**

16  (Equifax), **Exhibit O** (TransUnion), and **Exhibit P** (Experian). SLS's responses to the dispute

17  letters is reflected in the ACDV responses attached hereto as **Exhibits B–D**.

18       23.    Upon receipt of Plaintiff's January 10, 2017 dispute to each of the three major

19  CRAs, SLS: (1) conducted an investigation with respect to Plaintiff's contention that the payment

20  history field should furnished as current (rather than charged-off )for the months between July

21  2016 and October 2016; (2) reviewed all relevant information provided by the CRAS to SLS; and

22  (3) furnished the results of its investigation to the CRAs in the form of ACDV responses that SLS

23  submitted to the three major CRAs in February 2017 (in the ACDV responses attached hereto as

24  **Exhibits B–D)**.

25       24.    As part of its investigation, SLS reviewed the Loan's payment history and

26  confirmed that based on Plaintiff's default on the Loan, the account was correctly furnished as

27  charged-off in January 2012.

28

25.    Furthermore, based on a number of factors (such as SLS's interpretation of the term charge-off, how a charge-off is to be reported after a subsequent event such as the Loan Modification, how long SLS may report the fact that the account was charged-off, and SLS's review of CRRG), SLS concluded that continuing to furnish the charge-off code in the payment history field for months of July 2016 to October 2016 was not inaccurate even if Plaintiff later made payments on the Loan pursuant to the Loan Modification. Lastly, SLS concluded that under the CRRG, the special comment code of CO for loan modified is optional.

26.    As a result, in the ACDV responses that SLS submitted to the three major CRAs in February 2017 (**Exhibits B–D**), SLS confirmed the account status as charged-off, both for the months of July 2016 to October 2016, and as of the date of the ACDV responses.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct and that this declaration was executed on December 1st, 2017, at Highlands Ranch, Colorado.

_____
CYTNIIA WALLACE

DECLARATION IN SUPPORT OF SPECIALIZED LOAN SERVICING LLC'S MOTION FOR SUMMARY JUDGMENT

# Exhibit A

SLS/Infante 000345

**Payment Histories**

Account Number:
Borrower Information:  CECILIA F INFANTE
ANDERSON, OGILVIE, & BREWER LLP 1736 STOCKTON STREET, GROUND FLOOR
SAN FRANCISCO, CA 94133

| Account Number | Transaction Date | Effective Date | Principal Amt | Interest Amt | Escrow Amt | Late Charge Amt | Unapplied Funds Amt | Transaction Amt | Transaction Type | Balance Principal | Balance Escrow | Paid Through Date | Transaction Code | Transaction Desc | User ID | Trans Batch # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | 03/03/2017 | 03/03/2017 | $286.45 | $65.56 | $0.00 | $0.00 | ($352.01) | $0.00 | RP | 71228.68 | 0.00 | 03/01/2017 | | | 19833 | 4 |
| 2257 | 03/03/2017 | 03/03/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 03/01/2017 | | | 19833 | 4 |
| 2257 | 03/02/2017 | 03/02/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 71515.13 | 0.00 | 02/01/2017 | | | 96 | 1 |
| 2257 | 03/02/2017 | 03/02/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 02/01/2017 | | | 96 | 1 |
| 2257 | 02/02/2017 | 02/01/2017 | $286.19 | $65.82 | $0.00 | $0.00 | ($352.01) | $0.00 | RP | 71515.13 | 0.00 | 02/01/2017 | | | 19833 | 7 |
| 2257 | 02/02/2017 | 02/02/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 02/01/2017 | | | 19833 | 7 |
| 2257 | 02/01/2017 | 02/01/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 71801.32 | 0.00 | 01/01/2017 | | | 96 | 1 |
| 2257 | 02/01/2017 | 02/01/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 01/01/2017 | | | 96 | 1 |
| 2257 | 01/03/2017 | 12/30/2016 | $285.93 | $66.08 | $0.00 | $0.00 | ($352.01) | $0.00 | RP | 71801.32 | 0.00 | 01/01/2017 | | | 19833 | 19 |
| 2257 | 01/03/2017 | 01/03/2017 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 01/01/2017 | | | 19833 | 19 |
| 2257 | 12/30/2016 | 12/30/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 72087.25 | 0.00 | 12/01/2016 | | | 96 | 1 |
| 2257 | 12/30/2016 | 12/30/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 12/01/2016 | | | 96 | 1 |
| 2257 | 12/02/2016 | 12/01/2016 | $285.67 | $66.34 | $0.00 | $0.00 | ($352.01) | $0.00 | RP | 72087.25 | 0.00 | 12/01/2016 | | | 19833 | 14 |
| 2257 | 12/02/2016 | 12/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 12/01/2016 | | | 19833 | 14 |
| 2257 | 12/01/2016 | 12/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 72372.92 | 0.00 | 11/01/2016 | | | 96 | 1 |
| 2257 | 12/01/2016 | 12/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 11/01/2016 | | | 96 | 1 |
| 2257 | 11/03/2016 | 11/02/2016 | $285.41 | $66.60 | $0.00 | $0.00 | ($352.01) | $0.00 | RP | 72372.92 | 0.00 | 11/01/2016 | | | 19833 | 5 |
| 2257 | 11/03/2016 | 11/03/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 11/01/2016 | | | 19833 | 5 |
| 2257 | 11/02/2016 | 11/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 72658.33 | 0.00 | 10/01/2016 | | | 96 | 1 |
| 2257 | 11/02/2016 | 11/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 10/01/2016 | | | 96 | 1 |
| 2257 | 10/05/2016 | 10/05/2016 | $285.15 | $66.86 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 72658.33 | 0.00 | 10/01/2016 | | | 19211 | 5 |
| 2257 | 10/05/2016 | 10/05/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 10/01/2016 | | | 19211 | 5 |
| 2257 | 10/04/2016 | 10/04/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 72943.48 | 0.00 | 09/01/2016 | | | 96 | 1 |
| 2257 | 10/04/2016 | 10/04/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 09/01/2016 | | | 96 | 1 |
| 2257 | 09/02/2016 | 09/01/2016 | $284.88 | $67.13 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 72943.48 | 0.00 | 09/01/2016 | | | 19833 | 18 |
| 2257 | 09/02/2016 | 09/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 09/01/2016 | | | 19833 | 18 |
| 2257 | 09/01/2016 | 09/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 73228.36 | 0.00 | 08/01/2016 | | | 96 | 1 |
| 2257 | 09/01/2016 | 09/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 08/01/2016 | | | 96 | 1 |
| 2257 | 08/04/2016 | 08/03/2016 | $284.62 | $67.39 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 73228.36 | 0.00 | 08/01/2016 | | | 19833 | 10 |
| 2257 | 08/04/2016 | 08/04/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 08/01/2016 | | | 19833 | 10 |
| 2257 | 08/03/2016 | 08/03/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 73512.98 | 0.00 | 07/01/2016 | | | 96 | 1 |
| 2257 | 08/02/2016 | 08/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) | FWV | N/A | N/A | 07/01/2016 | 28 | PAYOFF STATEMENT | 19077 | 0 |
| 2257 | 07/07/2016 | 07/06/2016 | $284.36 | $67.65 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 73512.98 | 0.00 | 07/01/2016 | | | 19833 | 23 |
| 2257 | 07/07/2016 | 07/07/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 07/01/2016 | | | 19833 | 23 |
| 2257 | 07/06/2016 | 07/06/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 73797.34 | 0.00 | 06/01/2016 | | | 96 | 1 |
| 2257 | 07/06/2016 | 07/06/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 06/01/2016 | | | 96 | 1 |
| 2257 | 06/02/2016 | 06/01/2016 | $25.00 | $0.00 | $0.00 | $0.00 | ($25.00) | $0.00 | CT | 73797.34 | 0.00 | 06/01/2016 | | | 4798 | 3 |
| 2257 | 06/02/2016 | 06/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($25.00) | UFU | N/A | N/A | 06/01/2016 | | | 4798 | 3 |
| 2257 | 06/02/2016 | 06/01/2016 | $284.08 | $67.93 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 73822.34 | 0.00 | 06/01/2016 | | | 4798 | 3 |
| 2257 | 06/01/2016 | 06/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 06/01/2016 | | | 4798 | 3 |
| 2257 | 06/01/2016 | 06/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $377.01 | $377.01 | SRA | 74106.42 | 0.00 | 05/01/2016 | | | 96 | 1 |
| 2257 | 06/01/2016 | 06/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $377.01 | UFU | N/A | N/A | 05/01/2016 | | | 96 | 1 |
| 2257 | 05/03/2016 | 05/02/2016 | $283.82 | $68.19 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 74106.42 | 0.00 | 05/01/2016 | | | 19833 | 11 |
| 2257 | 05/03/2016 | 05/03/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 05/01/2016 | | | 19833 | 11 |
| 2257 | 05/02/2016 | 05/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 74390.24 | 0.00 | 04/01/2016 | | | 96 | 1 |
| 2257 | 05/02/2016 | 05/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 04/01/2016 | | | 96 | 1 |

SLS/Infante 000346

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | 04/27/2016 | 04/27/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.00 | FB | N/A | N/A | 04/01/2016 | 28 | PAYOFF STATEMENT | 13226 | 0 |
| 2257 | 04/05/2016 | 04/04/2016 | $283.56 | $68.45 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 74390.24 | 0.00 | 04/01/2016 | | | 19077 | 6 |
| 2257 | 04/05/2016 | 04/05/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 04/01/2016 | | | 19077 | 6 |
| 2257 | 04/04/2016 | 04/04/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 74673.80 | 0.00 | 03/01/2016 | | | 96 | 1 |
| 2257 | 04/04/2016 | 04/04/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 03/01/2016 | | | 96 | 1 |
| 2257 | 03/02/2016 | 03/01/2016 | $283.30 | $68.71 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 74673.80 | 0.00 | 03/01/2016 | | | 30872 | 37 |
| 2257 | 03/02/2016 | 03/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 03/01/2016 | | | 30872 | 37 |
| 2257 | 03/01/2016 | 03/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 74957.10 | 0.00 | 02/01/2016 | | | 96 | 1 |
| 2257 | 03/01/2016 | 03/01/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 02/01/2016 | | | 96 | 1 |
| 2257 | 02/03/2016 | 02/02/2016 | $283.04 | $68.97 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 74957.10 | 0.00 | 02/01/2016 | | | 30872 | 21 |
| 2257 | 02/03/2016 | 02/03/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 02/01/2016 | | | 30872 | 21 |
| 2257 | 02/02/2016 | 02/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 75240.14 | 0.00 | 01/01/2016 | | | 96 | 1 |
| 2257 | 02/02/2016 | 02/02/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 01/01/2016 | | | 96 | 1 |
| 2257 | 01/06/2016 | 01/05/2016 | $282.78 | $69.23 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 75240.14 | 0.00 | 01/01/2016 | | | 30872 | 23 |
| 2257 | 01/06/2016 | 01/06/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 01/01/2016 | | | 30872 | 23 |
| 2257 | 01/05/2016 | 01/05/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 75522.92 | 0.00 | 12/01/2015 | | | 96 | 1 |
| 2257 | 01/05/2016 | 01/05/2016 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 12/01/2015 | | | 96 | 1 |
| 2257 | 12/03/2015 | 12/02/2015 | $282.52 | $69.49 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 75522.92 | 0.00 | 12/01/2015 | | | 19077 | 4 |
| 2257 | 12/03/2015 | 12/03/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 12/01/2015 | | | 19077 | 4 |
| 2257 | 12/02/2015 | 12/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 75805.44 | 0.00 | 11/01/2015 | | | 96 | 1 |
| 2257 | 12/02/2015 | 12/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 11/01/2015 | | | 96 | 1 |
| 2257 | 11/03/2015 | 11/02/2015 | $282.26 | $69.75 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 75805.44 | 0.00 | 11/01/2015 | | | 30872 | 14 |
| 2257 | 11/03/2015 | 11/03/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 11/01/2015 | | | 30872 | 14 |
| 2257 | 11/02/2015 | 11/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 76087.70 | 0.00 | 10/01/2015 | | | 96 | 1 |
| 2257 | 11/02/2015 | 11/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 10/01/2015 | | | 96 | 1 |
| 2257 | 10/05/2015 | 10/02/2015 | $282.00 | $70.01 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 76087.70 | 0.00 | 10/01/2015 | | | 19077 | 1 |
| 2257 | 10/05/2015 | 10/05/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 10/01/2015 | | | 19077 | 1 |
| 2257 | 10/02/2015 | 10/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 76369.70 | 0.00 | 09/01/2015 | | | 96 | 1 |
| 2257 | 10/02/2015 | 10/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 09/01/2015 | | | 96 | 1 |
| 2257 | 09/02/2015 | 09/01/2015 | $281.75 | $70.26 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 76369.70 | 0.00 | 09/01/2015 | | | 14222 | 6 |
| 2257 | 09/02/2015 | 09/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 09/01/2015 | | | 14222 | 6 |
| 2257 | 09/01/2015 | 09/01/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 76651.45 | 0.00 | 08/01/2015 | | | 96 | 1 |
| 2257 | 09/01/2015 | 09/01/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 08/01/2015 | | | 96 | 1 |
| 2257 | 08/05/2015 | 08/04/2015 | $281.49 | $70.52 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 76651.45 | 0.00 | 08/01/2015 | | | 14222 | 8 |
| 2257 | 08/05/2015 | 08/05/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 08/01/2015 | | | 14222 | 8 |
| 2257 | 08/04/2015 | 08/04/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 76932.94 | 0.00 | 07/01/2015 | | | 96 | 1 |
| 2257 | 08/04/2015 | 08/04/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 07/01/2015 | | | 96 | 1 |
| 2257 | 07/06/2015 | 07/02/2015 | $281.23 | $70.78 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 76932.94 | 0.00 | 07/01/2015 | | | 30872 | 7 |
| 2257 | 07/06/2015 | 07/06/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 07/01/2015 | | | 30872 | 7 |
| 2257 | 07/02/2015 | 07/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 77214.17 | 0.00 | 06/01/2015 | | | 96 | 1 |
| 2257 | 07/02/2015 | 07/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 06/01/2015 | | | 96 | 1 |
| 2257 | 06/03/2015 | 06/02/2015 | $280.97 | $71.04 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 77214.17 | 0.00 | 06/01/2015 | | | 14222 | 17 |
| 2257 | 06/03/2015 | 06/03/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 06/01/2015 | | | 14222 | 17 |
| 2257 | 06/02/2015 | 06/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 77495.14 | 0.00 | 05/01/2015 | | | 96 | 1 |
| 2257 | 06/02/2015 | 06/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 05/01/2015 | | | 96 | 1 |
| 2257 | 05/05/2015 | 05/04/2015 | $280.72 | $71.29 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 77495.14 | 0.00 | 05/01/2015 | | | 14222 | 13 |
| 2257 | 05/05/2015 | 05/05/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 05/01/2015 | | | 14222 | 13 |
| 2257 | 05/04/2015 | 05/04/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 77775.86 | 0.00 | 04/01/2015 | | | 96 | 1 |
| 2257 | 05/04/2015 | 05/04/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 04/01/2015 | | | 96 | 1 |
| 2257 | 04/02/2015 | 04/01/2015 | $280.46 | $71.55 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 77775.86 | 0.00 | 04/01/2015 | | | 14222 | 16 |
| 2257 | 04/02/2015 | 04/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 04/01/2015 | | | 14222 | 16 |
| 2257 | 04/01/2015 | 04/01/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 78056.32 | 0.00 | 03/01/2015 | | | 96 | 1 |
| 2257 | 04/01/2015 | 04/01/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 03/01/2015 | | | 96 | 1 |
| 2257 | 03/03/2015 | 03/02/2015 | $280.20 | $71.81 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 78056.32 | 0.00 | 03/01/2015 | | | 19077 | 9 |
| 2257 | 03/03/2015 | 03/03/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 03/01/2015 | | | 19077 | 9 |

SLS/Infante 000347

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | 03/02/2015 | 03/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 78336.52 | 0.00 | 02/01/2015 | | | 96 | 1 |
| 2257 | 03/02/2015 | 03/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 02/01/2015 | | | 96 | 1 |
| 2257 | 02/03/2015 | 02/02/2015 | $279.94 | $72.07 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 78336.52 | 0.00 | 02/01/2015 | | | 19077 | 9 |
| 2257 | 02/03/2015 | 02/03/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 02/01/2015 | | | 19077 | 9 |
| 2257 | 02/02/2015 | 02/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 78616.46 | 0.00 | 01/01/2015 | | | 96 | 1 |
| 2257 | 02/02/2015 | 02/02/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 01/01/2015 | | | 96 | 1 |
| 2257 | 01/06/2015 | 01/05/2015 | $279.69 | $72.32 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 78616.46 | 0.00 | 01/01/2015 | | | 14222 | 13 |
| 2257 | 01/06/2015 | 01/06/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 01/01/2015 | | | 14222 | 13 |
| 2257 | 01/05/2015 | 01/05/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 78896.15 | 0.00 | 12/01/2014 | | | 96 | 1 |
| 2257 | 01/05/2015 | 01/05/2015 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 12/01/2014 | | | 96 | 1 |
| 2257 | 12/02/2014 | 12/01/2014 | $279.43 | $72.58 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 78896.15 | 0.00 | 12/01/2014 | | | 19077 | 4 |
| 2257 | 12/02/2014 | 12/02/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 12/01/2014 | | | 19077 | 4 |
| 2257 | 12/01/2014 | 12/01/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 79175.58 | 0.00 | 11/01/2014 | | | 96 | 1 |
| 2257 | 12/01/2014 | 12/01/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 11/01/2014 | | | 96 | 1 |
| 2257 | 11/04/2014 | 11/03/2014 | $279.18 | $72.83 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 79175.58 | 0.00 | 11/01/2014 | | | 19077 | 11 |
| 2257 | 11/04/2014 | 11/04/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 11/01/2014 | | | 19077 | 11 |
| 2257 | 11/03/2014 | 11/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 79454.76 | 0.00 | 10/01/2014 | | | 96 | 1 |
| 2257 | 11/03/2014 | 11/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 10/01/2014 | | | 96 | 1 |
| 2257 | 10/03/2014 | 10/02/2014 | $278.92 | $73.09 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 79454.76 | 0.00 | 10/01/2014 | | | 14222 | 9 |
| 2257 | 10/03/2014 | 10/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 10/01/2014 | | | 14222 | 9 |
| 2257 | 10/02/2014 | 10/02/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 79733.68 | 0.00 | 09/01/2014 | | | 96 | 1 |
| 2257 | 10/02/2014 | 10/02/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 09/01/2014 | | | 96 | 1 |
| 2257 | 09/03/2014 | 09/02/2014 | $278.67 | $73.34 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 79733.68 | 0.00 | 09/01/2014 | | | 19013 | 2 |
| 2257 | 09/03/2014 | 09/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 09/01/2014 | | | 19013 | 2 |
| 2257 | 09/02/2014 | 08/31/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 80012.35 | 0.00 | 08/01/2014 | | | 96 | 1 |
| 2257 | 09/02/2014 | 09/02/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 08/01/2014 | | | 96 | 1 |
| 2257 | 08/05/2014 | 08/04/2014 | $278.41 | $73.60 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 80012.35 | 0.00 | 08/01/2014 | | | 14222 | 12 |
| 2257 | 08/05/2014 | 08/05/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 08/01/2014 | | | 14222 | 12 |
| 2257 | 08/04/2014 | 08/04/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 80290.76 | 0.00 | 07/01/2014 | | | 96 | 1 |
| 2257 | 08/04/2014 | 08/04/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 07/01/2014 | | | 96 | 1 |
| 2257 | 07/08/2014 | 07/07/2014 | $278.16 | $73.85 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 80290.76 | 0.00 | 07/01/2014 | | | 4889 | 8 |
| 2257 | 07/08/2014 | 07/08/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 07/01/2014 | | | 4889 | 8 |
| 2257 | 07/07/2014 | 07/07/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 80568.92 | 0.00 | 06/01/2014 | | | 96 | 1 |
| 2257 | 07/07/2014 | 07/07/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 06/01/2014 | | | 96 | 1 |
| 2257 | 06/04/2014 | 06/03/2014 | $277.90 | $74.11 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 80568.92 | 0.00 | 06/01/2014 | | | 13755 | 9 |
| 2257 | 06/04/2014 | 06/04/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 06/01/2014 | | | 13755 | 9 |
| 2257 | 06/03/2014 | 06/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 80846.82 | 0.00 | 05/01/2014 | | | 96 | 1 |
| 2257 | 06/03/2014 | 06/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 05/01/2014 | | | 96 | 1 |
| 2257 | 05/05/2014 | 05/02/2014 | $277.65 | $74.36 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 80846.82 | 0.00 | 05/01/2014 | | | 19077 | 11 |
| 2257 | 05/05/2014 | 05/05/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 05/01/2014 | | | 19077 | 11 |
| 2257 | 05/02/2014 | 05/02/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 81124.47 | 0.00 | 04/01/2014 | | | 96 | 1 |
| 2257 | 05/02/2014 | 05/02/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 04/01/2014 | | | 96 | 1 |
| 2257 | 04/04/2014 | 04/03/2014 | $277.39 | $74.62 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 81124.47 | 0.00 | 04/01/2014 | | | 19121 | 10 |
| 2257 | 04/04/2014 | 04/04/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 04/01/2014 | | | 19121 | 10 |
| 2257 | 04/03/2014 | 04/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 81401.86 | 0.00 | 03/01/2014 | | | 96 | 1 |
| 2257 | 04/03/2014 | 04/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 03/01/2014 | | | 96 | 1 |
| 2257 | 03/05/2014 | 03/04/2014 | $277.14 | $74.87 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 81401.86 | 0.00 | 03/01/2014 | | | 19077 | 4 |
| 2257 | 03/05/2014 | 03/05/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 03/01/2014 | | | 19077 | 4 |
| 2257 | 03/04/2014 | 03/04/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 81679.00 | 0.00 | 02/01/2014 | | | 96 | 1 |
| 2257 | 03/04/2014 | 03/04/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 02/01/2014 | | | 96 | 1 |
| 2257 | 02/03/2014 | 01/31/2014 | $276.88 | $75.13 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 81679.00 | 0.00 | 02/01/2014 | | | 4889 | 11 |
| 2257 | 02/03/2014 | 02/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) UFU | N/A | N/A | 02/01/2014 | | | 4889 | 11 |
| 2257 | 01/31/2014 | 01/31/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 SRA | 81955.88 | 0.00 | 01/01/2014 | | | 96 | 1 |
| 2257 | 01/31/2014 | 01/31/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 UFU | N/A | N/A | 01/01/2014 | | | 96 | 1 |
| 2257 | 01/06/2014 | 01/03/2014 | $276.63 | $75.38 | $0.00 | $0.00 | ($352.01) | $0.00 PA | 81955.88 | 0.00 | 01/01/2014 | | | 19077 | 7 |

SLS/Infante 000348

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | 01/06/2014 | 01/06/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 01/01/2014 | | | 19077 | 7 |
| 2257 | 01/03/2014 | 01/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 82232.51 | 0.00 | 12/01/2013 | | | 96 | 1 |
| 2257 | 01/03/2014 | 01/03/2014 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 12/01/2013 | | | 96 | 1 |
| 2257 | 12/03/2013 | 12/02/2013 | $276.38 | $75.63 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 82232.51 | 0.00 | 12/01/2013 | | | 19077 | 7 |
| 2257 | 12/03/2013 | 12/03/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 12/01/2013 | | | 19077 | 7 |
| 2257 | 12/02/2013 | 12/02/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 82508.89 | 0.00 | 11/01/2013 | | | 96 | 1 |
| 2257 | 12/02/2013 | 12/02/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 11/01/2013 | | | 96 | 1 |
| 2257 | 11/05/2013 | 11/04/2013 | $276.12 | $75.89 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 82508.89 | 0.00 | 11/01/2013 | | | 19121 | 11 |
| 2257 | 11/05/2013 | 11/05/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 11/01/2013 | | | 19121 | 11 |
| 2257 | 11/04/2013 | 11/04/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 82785.01 | 0.00 | 10/01/2013 | | | 96 | 1 |
| 2257 | 11/04/2013 | 11/04/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 10/01/2013 | | | 96 | 1 |
| 2257 | 10/07/2013 | 10/04/2013 | $275.87 | $76.14 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 82785.01 | 0.00 | 10/01/2013 | | | 19121 | 16 |
| 2257 | 10/07/2013 | 10/07/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 10/01/2013 | | | 19121 | 16 |
| 2257 | 10/04/2013 | 10/04/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 83060.88 | 0.00 | 09/01/2013 | | | 96 | 1 |
| 2257 | 10/04/2013 | 10/04/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 09/01/2013 | | | 96 | 1 |
| 2257 | 09/09/2013 | 09/09/2013 | $275.62 | $76.39 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 83060.88 | 0.00 | 09/01/2013 | | | 19077 | 5 |
| 2257 | 09/09/2013 | 09/09/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 09/01/2013 | | | 19077 | 5 |
| 2257 | 09/06/2013 | 09/06/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 83336.50 | 0.00 | 08/01/2013 | | | 96 | 1 |
| 2257 | 09/06/2013 | 09/06/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 08/01/2013 | | | 96 | 1 |
| 2257 | 08/05/2013 | 08/02/2013 | $275.37 | $76.64 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 83336.50 | 0.00 | 08/01/2013 | | | 19077 | 3 |
| 2257 | 08/05/2013 | 08/05/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 08/01/2013 | | | 19077 | 3 |
| 2257 | 08/02/2013 | 08/02/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 83611.87 | 0.00 | 07/01/2013 | | | 96 | 1 |
| 2257 | 08/02/2013 | 08/02/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 07/01/2013 | | | 96 | 1 |
| 2257 | 07/05/2013 | 07/03/2013 | $275.11 | $76.90 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 83611.87 | 0.00 | 07/01/2013 | | | 19121 | 4 |
| 2257 | 07/05/2013 | 07/05/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 07/01/2013 | | | 19121 | 4 |
| 2257 | 07/03/2013 | 07/03/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 83886.98 | 0.00 | 06/01/2013 | | | 96 | 1 |
| 2257 | 07/03/2013 | 07/03/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 06/01/2013 | | | 96 | 1 |
| 2257 | 06/06/2013 | 06/06/2013 | $274.86 | $77.15 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 83886.98 | 0.00 | 06/01/2013 | | | 19121 | 10 |
| 2257 | 06/06/2013 | 06/06/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 06/01/2013 | | | 19121 | 10 |
| 2257 | 06/05/2013 | 06/05/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 84161.84 | 0.00 | 05/01/2013 | | | 96 | 1 |
| 2257 | 06/05/2013 | 06/05/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 05/01/2013 | | | 96 | 1 |
| 2257 | 05/08/2013 | 05/07/2013 | $274.61 | $77.40 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 84161.84 | 0.00 | 05/01/2013 | | | 19121 | 14 |
| 2257 | 05/08/2013 | 05/08/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 05/01/2013 | | | 19121 | 14 |
| 2257 | 05/07/2013 | 05/07/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 84436.45 | 0.00 | 04/01/2013 | | | 96 | 1 |
| 2257 | 05/07/2013 | 05/07/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 04/01/2013 | | | 96 | 1 |
| 2257 | 04/04/2013 | 04/03/2013 | $274.36 | $77.65 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 84436.45 | 0.00 | 04/01/2013 | | | 19121 | 7 |
| 2257 | 04/04/2013 | 04/04/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 04/01/2013 | | | 19121 | 7 |
| 2257 | 04/03/2013 | 04/03/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 84710.81 | 0.00 | 03/01/2013 | | | 96 | 1 |
| 2257 | 04/03/2013 | 04/03/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 03/01/2013 | | | 96 | 1 |
| 2257 | 03/06/2013 | 03/05/2013 | $274.11 | $77.90 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 84710.81 | 0.00 | 03/01/2013 | | | 19121 | 13 |
| 2257 | 03/06/2013 | 03/06/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 03/01/2013 | | | 19121 | 13 |
| 2257 | 03/05/2013 | 03/05/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 84984.92 | 0.00 | 02/01/2013 | | | 96 | 1 |
| 2257 | 03/05/2013 | 03/05/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 02/01/2013 | | | 96 | 1 |
| 2257 | 02/08/2013 | 02/07/2013 | $273.86 | $78.15 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 84984.92 | 0.00 | 02/01/2013 | | | 19121 | 5 |
| 2257 | 02/08/2013 | 02/08/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 02/01/2013 | | | 19121 | 5 |
| 2257 | 02/07/2013 | 02/07/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 85258.78 | 0.00 | 01/01/2013 | | | 96 | 1 |
| 2257 | 02/07/2013 | 02/07/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 01/01/2013 | | | 96 | 1 |
| 2257 | 01/04/2013 | 01/03/2013 | $273.61 | $78.40 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 85258.78 | 0.00 | 01/01/2013 | | | 19121 | 11 |
| 2257 | 01/04/2013 | 01/04/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 01/01/2013 | | | 19121 | 11 |
| 2257 | 01/03/2013 | 01/03/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 85532.39 | 0.00 | 12/01/2012 | | | 96 | 1 |
| 2257 | 01/03/2013 | 01/03/2013 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 12/01/2012 | | | 96 | 1 |
| 2257 | 12/06/2012 | 12/05/2012 | $273.35 | $78.66 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 85532.39 | 0.00 | 12/01/2012 | | | 19121 | 8 |
| 2257 | 12/06/2012 | 12/06/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 12/01/2012 | | | 19121 | 8 |
| 2257 | 12/05/2012 | 12/05/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 85805.74 | 0.00 | 11/01/2012 | | | 96 | 1 |
| 2257 | 12/05/2012 | 12/05/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 11/01/2012 | | | 96 | 1 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | 11/05/2012 | 11/02/2012 | $273.10 | $78.91 | $0.00 | $0.00 | ($352.01) | $0.00 | RP | 85805.74 | 0.00 | 11/01/2012 | | | 19013 | 10 |
| 2257 | 11/05/2012 | 11/05/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 11/01/2012 | | | 19013 | 10 |
| 2257 | 11/02/2012 | 11/02/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 86078.84 | 0.00 | 10/01/2012 | | | 96 | 1 |
| 2257 | 11/02/2012 | 11/02/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 10/01/2012 | | | 96 | 1 |
| 2257 | 10/05/2012 | 10/04/2012 | $272.85 | $79.16 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 86078.84 | 0.00 | 10/01/2012 | | | 19121 | 8 |
| 2257 | 10/05/2012 | 10/05/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 10/01/2012 | | | 19121 | 8 |
| 2257 | 10/04/2012 | 10/04/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 86351.69 | 0.00 | 09/01/2012 | | | 96 | 1 |
| 2257 | 10/04/2012 | 10/04/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 09/01/2012 | | | 96 | 1 |
| 2257 | 09/04/2012 | 08/31/2012 | $272.60 | $79.41 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 86351.69 | 0.00 | 09/01/2012 | | | 4734 | 7 |
| 2257 | 09/04/2012 | 09/04/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 09/01/2012 | | | 4734 | 7 |
| 2257 | 08/31/2012 | 08/31/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 86624.29 | 0.00 | 08/01/2012 | | | 96 | 1 |
| 2257 | 08/31/2012 | 08/31/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 08/01/2012 | | | 96 | 1 |
| 2257 | 08/14/2012 | 08/13/2012 | $272.35 | $79.66 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 86624.29 | 0.00 | 08/01/2012 | | | 19077 | 6 |
| 2257 | 08/14/2012 | 08/14/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 08/01/2012 | | | 19077 | 6 |
| 2257 | 08/13/2012 | 08/13/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 86896.64 | 0.00 | 07/01/2012 | | | 90 | 1 |
| 2257 | 08/13/2012 | 08/13/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 07/01/2012 | | | 90 | 1 |
| 2257 | 07/10/2012 | 07/09/2012 | $272.11 | $79.90 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 86896.64 | 0.00 | 07/01/2012 | | | 19077 | 3 |
| 2257 | 07/10/2012 | 07/10/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFU | N/A | N/A | 07/01/2012 | | | 19077 | 3 |
| 2257 | 07/09/2012 | 07/09/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | $352.01 | SRA | 87168.75 | 0.00 | 06/01/2012 | | | 90 | 1 |
| 2257 | 07/09/2012 | 07/09/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFU | N/A | N/A | 06/01/2012 | | | 90 | 1 |
| 2257 | 06/12/2012 | 06/11/2012 | $271.86 | $80.15 | $0.00 | $0.41 | ($352.42) | $0.00 | PA | 87168.75 | 0.00 | 06/01/2012 | | | 4734 | 3 |
| 2257 | 06/12/2012 | 06/12/2012 | $0.00 | $0.00 | $0.00 | $0.41 | $0.00 | ($352.42) | UFU | N/A | N/A | 06/01/2012 | | | 4734 | 3 |
| 2257 | 06/12/2012 | 06/12/2012 | $0.00 | $0.00 | $0.00 | $0.41 | $0.00 | $0.00 | UI | 0.00 | 0.00 | 06/01/2012 | | | 4734 | 3 |
| 2257 | 06/11/2012 | 06/11/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $352.42 | $352.42 | SRA | 87440.61 | 0.00 | 05/01/2012 | | | 90 | 1 |
| 2257 | 06/11/2012 | 06/11/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.42 | UFU | N/A | N/A | 05/01/2012 | | | 90 | 1 |
| 2257 | 05/07/2012 | 05/04/2012 | $0.41 | $0.00 | $0.00 | $0.00 | ($0.41) | $0.00 | CWP | 87440.61 | 0.00 | 05/01/2012 | | | 4734 | 4 |
| 2257 | 05/07/2012 | 05/07/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($0.41) | UFU | N/A | N/A | 05/01/2012 | | | 4734 | 4 |
| 2257 | 05/07/2012 | 05/07/2012 | $271.61 | $80.40 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 87441.02 | 0.00 | 05/01/2012 | | | 4734 | 4 |
| 2257 | 05/04/2012 | 05/04/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $352.42 | $352.42 | SRA | 87712.63 | 0.00 | 04/01/2012 | | | 90 | 1 |
| 2257 | 05/04/2012 | 05/04/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.42 | UFU | N/A | N/A | 04/01/2012 | | | 90 | 1 |
| 2257 | 04/03/2012 | 04/03/2012 | $271.36 | $80.65 | $0.00 | $0.00 | ($352.01) | $0.00 | PA | 87712.63 | 0.00 | 04/01/2012 | | | 4741 | 1 |
| 2257 | 04/03/2012 | 04/03/2012 | ($3,766.62) | ($3,766.62) | $0.00 | $0.00 | $0.00 | ($352.01) | UFC | N/A | N/A | 04/01/2012 | | | 4741 | 1 |
| 2257 | 04/02/2012 | 04/02/2012 | ($3,766.62) | ($3,766.62) | $0.00 | $0.00 | $0.00 | $0.00 | AA | 87983.99 | 0.00 | 06/01/2011 | | | 32292 | 1 |
| 2257 | 04/02/2012 | 04/02/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | AA | 84217.37 | 0.00 | 06/01/2011 | | | 32292 | 0 |
| 2257 | 04/02/2012 | 03/30/2012 | ($352.01) | $0.00 | $0.00 | $0.00 | $352.01 | $0.00 | CTR | 84217.37 | 0.00 | 06/01/2011 | | | 19097 | 1 |
| 2257 | 04/02/2012 | 04/02/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $352.01 | UFC | N/A | N/A | 06/01/2011 | | | 19097 | 1 |
| 2257 | 03/30/2012 | 03/30/2012 | $352.01 | $0.00 | $0.00 | $0.00 | ($352.01) | $0.00 | CT | 83865.36 | 0.00 | 06/01/2011 | | | 19023 | 2 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($352.01) | UFC | N/A | N/A | 06/01/2011 | | | 19023 | 2 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | ($286.75) | $0.00 | SR0 | 84217.37 | 0.00 | 06/01/2011 | | | 19097 | 1 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($286.75) | UFC | N/A | N/A | 06/01/2011 | | | 19097 | 1 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FE | N/A | N/A | 06/01/2011 | 36 | CORP ADV 1 BORRRECADV | 19097 | 1 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FE | N/A | N/A | 06/01/2011 | 36 | CORP ADV 1 BORRRECADV | 19097 | 1 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 06/01/2011 | 11 | PROP INSPECTION FEE | 19097 | 1 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 06/01/2011 | 11 | PROP INSPECTION FEE | 19097 | 1 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 06/01/2011 | 11 | PROP INSPECTION FEE | 19097 | 1 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FE | N/A | N/A | 06/01/2011 | 11 | PROP INSPECTION FEE | 19097 | 1 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $638.76 | $638.76 | SR | 84217.37 | 0.00 | 06/01/2011 | | | 4340 | 6 |
| 2257 | 03/30/2012 | 03/30/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $638.76 | UFC | N/A | N/A | 06/01/2011 | | | 4340 | 6 |
| 2257 | 02/07/2012 | 02/07/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FB | N/A | N/A | 06/01/2011 | 36 | CORP ADV 1 BORRRECADV | 1985 | 0 |
| 2257 | 02/01/2012 | 02/01/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 06/01/2011 | 11 | PROP INSPECTION FEE | 32506 | 1 |
| 2257 | 01/26/2012 | 01/26/2012 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | TR | 84217.37 | 0.00 | 06/01/2011 | 000 | | 17028 | 0 |
| 2257 | 12/30/2011 | 12/30/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 06/01/2011 | 11 | PROP INSPECTION FEE | 32506 | 1 |
| 2257 | 11/30/2011 | 11/30/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 06/01/2011 | 11 | PROP INSPECTION FEE | 32506 | 1 |

SLS/Infante 000349

SLS/Infante 000350

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257 | 10/31/2011 | 10/31/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 06/01/2011 | 11 | PROP INSPECTION FEE | 32506 | 1 |
| 2257 | 09/29/2011 | 09/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FB | N/A | N/A | 06/01/2011 | 36 | CORP ADV 1 BORRRECADV | 1833 | 0 |
| 2257 | 09/26/2011 | 09/26/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.35 | FB | N/A | N/A | 06/01/2011 | 11 | PROP INSPECTION FEE | 32506 | 1 |
| 2257 | 06/01/2011 | 06/01/2011 | $126.51 | $421.72 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 84217.37 | 0.00 | 06/01/2011 | | | 94 | 1 |
| 2257 | 05/04/2011 | 05/04/2011 | $125.88 | $422.35 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 84343.88 | 0.00 | 05/01/2011 | | | 94 | 1 |
| 2257 | 04/01/2011 | 04/01/2011 | $125.25 | $422.98 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 84469.76 | 0.00 | 04/01/2011 | | | 94 | 1 |
| 2257 | 03/10/2011 | 03/10/2011 | $124.63 | $423.60 | $0.00 | $27.00 | $0.00 | $575.23 | AP | 84595.01 | 0.00 | 03/01/2011 | | | 90 | 1 |
| 2257 | 03/10/2011 | 03/10/2011 | $0.00 | $0.00 | $0.00 | $27.00 | $0.00 | $0.00 | UI | 0.00 | 0.00 | 03/01/2011 | | | 90 | 1 |
| 2257 | 02/11/2011 | 02/11/2011 | $124.01 | $424.22 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 84719.64 | 0.00 | 02/01/2011 | | | 90 | 1 |
| 2257 | 01/18/2011 | 01/18/2011 | $123.39 | $424.84 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 84843.65 | 0.00 | 01/01/2011 | | | 90 | 1 |
| 2257 | 01/18/2011 | 01/18/2011 | $0.00 | $0.00 | $0.00 | ($27.41) | $0.00 | $0.00 | UI | 0.00 | 0.00 | 01/01/2011 | | | 90 | 1 |
| 2257 | 12/13/2010 | 12/13/2010 | $122.78 | $425.45 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 84967.04 | 0.00 | 12/01/2010 | | | 94 | 1 |
| 2257 | 11/09/2010 | 11/09/2010 | $122.17 | $426.06 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 85089.82 | 0.00 | 11/01/2010 | | | 94 | 1 |
| 2257 | 10/06/2010 | 10/06/2010 | $121.56 | $426.67 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 85211.99 | 0.00 | 10/01/2010 | | | 90 | 1 |
| 2257 | 09/03/2010 | 09/03/2010 | $120.96 | $427.27 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 85333.55 | 0.00 | 09/01/2010 | | | 90 | 1 |
| 2257 | 08/06/2010 | 08/06/2010 | $120.36 | $427.87 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 85454.51 | 0.00 | 08/01/2010 | | | 90 | 1 |
| 2257 | 07/09/2010 | 07/09/2010 | $119.76 | $428.47 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 85574.87 | 0.00 | 07/01/2010 | | | 90 | 1 |
| 2257 | 06/01/2010 | 05/30/2010 | $119.16 | $429.07 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 85694.63 | 0.00 | 06/01/2010 | | | 90 | 1 |
| 2257 | 05/13/2010 | 05/13/2010 | $118.57 | $429.66 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 85813.79 | 0.00 | 05/01/2010 | | | 90 | 1 |
| 2257 | 04/12/2010 | 04/12/2010 | $117.98 | $430.25 | $0.00 | $27.41 | $0.00 | $575.64 | AP | 85932.36 | 0.00 | 04/01/2010 | | | 90 | 1 |
| 2257 | 04/12/2010 | 04/12/2010 | $0.00 | $0.00 | $0.00 | $27.41 | $0.00 | $0.00 | UI | 0.00 | 0.00 | 04/01/2010 | | | 90 | 1 |
| 2257 | 03/22/2010 | 03/22/2010 | $117.39 | $430.84 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 86050.34 | 0.00 | 03/01/2010 | | | 90 | 1 |
| 2257 | 03/22/2010 | 03/22/2010 | $0.00 | $0.00 | $0.00 | ($27.41) | $0.00 | $0.00 | UI | 0.00 | 0.00 | 03/01/2010 | | | 90 | 1 |
| 2257 | 02/05/2010 | 02/05/2010 | $116.81 | $431.42 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 86167.73 | 0.00 | 02/01/2010 | | | 90 | 1 |
| 2257 | 01/11/2010 | 01/11/2010 | $116.23 | $432.00 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 86284.54 | 0.00 | 01/01/2010 | | | 90 | 1 |
| 2257 | 12/04/2009 | 12/04/2009 | $115.65 | $432.58 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 86400.77 | 0.00 | 12/01/2009 | | | 90 | 1 |
| 2257 | 11/12/2009 | 11/12/2009 | $115.07 | $433.16 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 86516.42 | 0.00 | 11/01/2009 | | | 94 | 1 |
| 2257 | 10/13/2009 | 10/13/2009 | $114.50 | $433.73 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 86631.49 | 0.00 | 10/01/2009 | | | 90 | 1 |
| 2257 | 09/08/2009 | 09/06/2009 | $113.93 | $434.30 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 86745.99 | 0.00 | 09/01/2009 | | | 90 | 1 |
| 2257 | 08/14/2009 | 08/14/2009 | $113.36 | $434.87 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 86859.92 | 0.00 | 08/01/2009 | | | 90 | 1 |
| 2257 | 07/13/2009 | 07/13/2009 | $112.80 | $435.43 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 86973.28 | 0.00 | 07/01/2009 | | | 94 | 1 |
| 2257 | 06/12/2009 | 06/12/2009 | $112.24 | $435.99 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 87086.08 | 0.00 | 06/01/2009 | | | 90 | 1 |
| 2257 | 05/12/2009 | 05/12/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FWA | N/A | N/A | 05/01/2009 | 36 | CORP ADV 1 BORRRECADV | 90 | 1 |
| 2257 | 05/12/2009 | 05/12/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.35 | FWA | N/A | N/A | 05/01/2009 | 11 | PROP INSPECTION FEE | 90 | 1 |
| 2257 | 05/12/2009 | 05/12/2009 | $111.68 | $436.55 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 87198.32 | 0.00 | 05/01/2009 | | | 90 | 1 |
| 2257 | 04/13/2009 | 04/13/2009 | $111.12 | $437.11 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 87310.00 | 0.00 | 04/01/2009 | | | 94 | 1 |
| 2257 | 03/20/2009 | 03/20/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $27.41 | LCW | N/A | N/A | 03/01/2009 | 7 | LATE CHARGE WAVD | 4215 | |
| 2257 | 03/20/2009 | 03/20/2009 | $0.00 | $0.00 | $0.00 | $27.41 | $0.00 | $0.00 | AA | 87421.12 | 0.00 | 03/01/2009 | | | 4215 | 1 |
| 2257 | 03/20/2009 | 03/20/2009 | $0.00 | $0.00 | $0.00 | $27.41 | $0.00 | $0.00 | UI | 0.00 | 0.00 | 03/01/2009 | | | 4215 | 1 |
| 2257 | 03/19/2009 | 03/19/2009 | $110.57 | $437.66 | $0.00 | $0.00 | $0.00 | $548.23 | AP | 87421.12 | 0.00 | 03/01/2009 | | | 90 | 1 |
| 2257 | 03/19/2009 | 03/19/2009 | $0.00 | $0.00 | $0.00 | ($27.41) | $0.00 | $0.00 | UI | 0.00 | 0.00 | 03/01/2009 | | | 90 | 1 |
| 2257 | 02/01/2009 | 02/01/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FWP | N/A | N/A | 02/01/2009 | 15 | LOAN MODIFICATION FEE | 19023 | 1 |
| 2257 | 02/01/2009 | 02/01/2009 | $110.02 | $438.21 | $0.00 | $0.00 | ($798.23) | ($250.00) | PA | 87531.69 | 0.00 | 02/01/2009 | | | 19023 | 1 |
| 2257 | 02/01/2009 | 02/01/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($798.23) | UFC | N/A | N/A | 02/01/2009 | | | 19023 | 1 |
| 2257 | 01/30/2009 | 01/30/2009 | ($2,975.03) | ($2,975.03) | $0.00 | $0.00 | $0.00 | $0.00 | AA | 87641.71 | 0.00 | 09/01/2008 | | | 0 | 0 |
| 2257 | 01/30/2009 | 01/30/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | FB | N/A | N/A | 09/01/2008 | 15 | LOAN MODIFICATION FEE | 19023 | 0 |
| 2257 | 01/30/2009 | 01/30/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $798.23 | $798.23 | SR | 84666.68 | 0.00 | 09/01/2008 | | | 19041 | 16 |
| 2257 | 01/30/2009 | 01/30/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $798.23 | UFC | N/A | N/A | 09/01/2008 | | | 19041 | 16 |
| 2257 | 01/13/2009 | 01/13/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.35 | FB | N/A | N/A | 09/01/2008 | 11 | PROP INSPECTION FEE | 32506 | 1 |
| 2257 | 12/29/2008 | 12/29/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $115.00 | FB | N/A | N/A | 09/01/2008 | 36 | CORP ADV 1 BORRRECADV | 17000 | 0 |
| 2257 | 12/01/2008 | 12/01/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.35 | FB | N/A | N/A | 09/01/2008 | 11 | PROP INSPECTION FEE | 32506 | 1 |
| 2257 | 09/12/2008 | 09/12/2008 | $45.14 | $744.76 | $0.00 | $0.00 | $0.00 | $789.90 | AP | 84666.68 | 0.00 | 09/01/2008 | | | 90 | 1 |
| 2257 | 08/14/2008 | 08/14/2008 | $44.75 | $745.15 | $0.00 | $0.00 | $0.00 | $789.90 | AP | 84711.82 | 0.00 | 08/01/2008 | | | 90 | 1 |
| 2257 | 07/14/2008 | 07/14/2008 | $44.36 | $745.54 | $0.00 | $0.00 | $0.00 | $789.90 | AP | 84756.57 | 0.00 | 07/01/2008 | | | 90 | 1 |

SLS/Infante 000351

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | 06/13/2008 | 06/13/2008 | $43.97 | $745.93 | $0.00 | $0.00 | $0.00 | $789.90 AP | 84800.93 | 0.00 | 06/01/2008 | | | 90 | 1 |
| 257 | 05/13/2008 | 05/13/2008 | $43.59 | $746.31 | $0.00 | $0.00 | $0.00 | $789.90 AP | 84844.90 | 0.00 | 05/01/2008 | | | 90 | 1 |
| 257 | 04/14/2008 | 04/14/2008 | $43.21 | $746.69 | $0.00 | $0.00 | $0.00 | $789.90 AP | 84888.49 | 0.00 | 04/01/2008 | | | 90 | 1 |
| 257 | 03/14/2008 | 03/14/2008 | $42.83 | $747.07 | $0.00 | $0.00 | $0.00 | $789.90 AP | 84931.70 | 0.00 | 03/01/2008 | | | 90 | 1 |
| 257 | 02/15/2008 | 02/15/2008 | $42.46 | $747.44 | $0.00 | $0.00 | $0.00 | $789.90 AP | 84974.53 | 0.00 | 02/01/2008 | | | 90 | 1 |
| 257 | 01/14/2008 | 01/14/2008 | $42.09 | $747.81 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85016.99 | 0.00 | 01/01/2008 | | | 90 | 1 |
| 257 | 12/13/2007 | 12/13/2007 | $41.72 | $748.18 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85059.08 | 0.00 | 12/01/2007 | | | 90 | 1 |
| 257 | 11/13/2007 | 11/13/2007 | $41.36 | $748.54 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85100.80 | 0.00 | 11/01/2007 | | | 90 | 1 |
| 257 | 10/12/2007 | 10/12/2007 | $41.00 | $748.90 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85142.16 | 0.00 | 10/01/2007 | | | 90 | 1 |
| 257 | 09/10/2007 | 09/07/2007 | $40.64 | $749.26 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85183.16 | 0.00 | 09/01/2007 | | | 90 | 1 |
| 257 | 08/13/2007 | 08/10/2007 | $40.29 | $749.61 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85223.80 | 0.00 | 08/01/2007 | | | 90 | 1 |
| 257 | 07/10/2007 | 07/07/2007 | $39.94 | $749.96 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85264.09 | 0.00 | 07/01/2007 | | | 90 | 1 |
| 257 | 06/08/2007 | 06/08/2007 | $39.59 | $750.31 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85304.03 | 0.00 | 06/01/2007 | | | 90 | 1 |
| 257 | 05/11/2007 | 05/11/2007 | $39.24 | $750.66 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85343.62 | 0.00 | 05/01/2007 | | | 90 | 1 |
| 257 | 04/10/2007 | 04/10/2007 | $38.90 | $751.00 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85382.86 | 0.00 | 04/01/2007 | | | 90 | 1 |
| 257 | 03/13/2007 | 03/13/2007 | $38.56 | $751.34 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85421.76 | 0.00 | 03/01/2007 | | | 90 | 1 |
| 257 | 02/15/2007 | 02/15/2007 | $38.23 | $751.67 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85460.32 | 0.00 | 02/01/2007 | | | 90 | 1 |
| 257 | 01/12/2007 | 01/12/2007 | $37.89 | $752.01 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85498.55 | 0.00 | 01/01/2007 | | | 90 | 1 |
| 257 | 12/11/2006 | 12/08/2006 | $37.56 | $752.34 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85536.44 | 0.00 | 12/01/2006 | | | 90 | 1 |
| 257 | 11/09/2006 | 11/09/2006 | $37.23 | $752.67 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85574.00 | 0.00 | 11/01/2006 | | | 90 | 1 |
| 257 | 10/11/2006 | 10/11/2006 | $36.91 | $752.99 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85611.23 | 0.00 | 10/01/2006 | | | 90 | 1 |
| 257 | 09/14/2006 | 09/14/2006 | $36.59 | $753.31 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85648.14 | 0.00 | 09/01/2006 | | | 90 | 1 |
| 257 | 08/07/2006 | 08/04/2006 | $36.27 | $753.63 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85684.73 | 0.00 | 08/01/2006 | | | 90 | 1 |
| 257 | 07/10/2006 | 07/07/2006 | $35.95 | $753.95 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85721.00 | 0.00 | 07/01/2006 | | | 98 | 1 |
| 257 | 06/13/2006 | 06/13/2006 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 ITR | 85792.59 | 0.00 | 05/01/2006 | 000 | | 9034 | 0 |
| 257 | 06/13/2006 | 05/01/2006 | $35.64 | $754.26 | $0.00 | $0.00 | $0.00 | $789.90 PT | 85756.95 | 0.00 | 06/01/2006 | | | 9034 | 0 |
| 257 | 06/13/2006 | 05/01/2006 | ($35.64) | ($754.26) | $0.00 | $0.00 | $0.00 | ($789.90) RT | 85792.59 | 0.00 | 05/01/2006 | | | 9034 | 0 |
| 257 | 06/09/2006 | 06/09/2006 | $35.64 | $754.26 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85756.95 | 0.00 | 06/01/2006 | | | 98 | 1 |
| 257 | 05/15/2006 | 05/12/2006 | $35.33 | $754.57 | $0.00 | $0.00 | $0.00 | $789.90 AP | 85792.59 | 0.00 | 05/01/2006 | | | 98 | 1 |
| 257 | 04/10/2006 | 04/07/2006 | $35.02 | $754.88 | $0.00 | $0.00 | $0.00 | $789.90 RP | 85827.92 | 0.00 | 04/01/2006 | | | 19013 | 26 |

# Exhibit B

| Return this dispute response to: | | |
|---|---|---|
| Equifax | Date: | 12-23-2016 |
| 1550 Peachtree St,Atlanta,GA,30309 | Control # : | 9999702200657518

1 |
| FAX # : | FCRA Response Due Date:  02-11-2017 | |
| Account Number: ▮▮▮▮ | Response Date: | |
| Subscriber Code:  Specialized Loan Servicing LLC/146FZ13991 | Response Code:  22:Updated disputed account information. Additional account information was also updated. | |

On the lines below, S indicates the Response element is the Same as in the Request; D indicates it is Different, and U indicates it is Unknown.

| Request Data | Verif Ind | Response Data |
|---|---|---|
| First Name:  CECILIA | S | First Name:  CECILIA |
| Middle Name:  F | S | Middle Name:  F |
| Last Name:  INFANTE | S | Last Name:  INFANTE |
| Generation Code: | U | Generation Code: |
| Address:  1931 DIAMOND WAY,FAIRFIELD,CA,94533 | S | Address:  1931 DIAMOND WAY,FAIRFIELD,CA,94533 |
| Prev First Name: | U | Prev First Name: |
| Prev Middle Name: | U | Prev Middle Name: |
| Prev Last Name: | U | Prev Last Name: |
| Prev Generation Code: | | Prev Generation Code: |
| Prev. Address:  276 NE FALLON CT,BREMERTON,WA,98311 | U | Prev. Address: |
| SSN: | S | SSN: ▮▮▮▮▮▮▮▮ |
| DOB: ▮▮▮▮ | U | DOB: |
| Telephone Number: ▮ | D | Telephone Number: ▮▮▮▮▮ |
| 2nd Prev. Address:  1258 POTRERO CIR,SUISUN CITY,CA,94585 | | |

Consumer States/Comments:

| Dispute Code 1: | 106:Disputes present/previous Account Status/Account History/Payment Rating. Verify Account History, Account Status, and Payment Rating. |
|---|---|
| Dispute Code 2: | |
| FCRA Relevant Information: | |

| Account Status | Pay. Rate | MOP | Cond./Cumm. Status | Date Opened | Balance | Amount Past Due | High Cr./Org. | Credit Limit | Original Charge-Off Amount |
|---|---|---|---|---|---|---|---|---|---|
| 97 | - | | | 10-26-2005 | $71801 | | | | $84217 |
| 97 | | | | | | | | | |

| Account Type | Interest Type | Port. Type | Term Dur. | Freq. | Date of Account Information | Date Closed | Date of Last Payment | Sch. Payment | ECOA | CII | FCRA DOFD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5B | M | 24 | M | 12-31-2016 | | 12-01-2016 | $352 | | 1 | | 07-01-2011 |
| 5B | M | 24 | M | 02-06-2017 | | 12-30-2016 | | | 1 | | 08-31-2016 |

| Compliance Condition Code | SCC | Original Cr. Name | Original Cr. Class | Spec. Payment Ind. | Deferred Start Date | Balloon Date | Balloon Amount |
|---|---|---|---|---|---|---|---|
| | BA | | | | | 11-01-2020 | $58713 |
| | BA | | | | | | |

| Agency ID | Sec. Marketing Agency Account # | Mortgage ID | Actual Payment | Portfolio Indicator | Purchased from/Sold to |
|---|---|---|---|---|---|
| | | | $704 | | |
| | | | | | |

| Remarks:  - | DF Contact #: |
|---|---|

**Account History – Request**

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | - |
| 2016 | - | L | L | L | L | L | D | D | D | D | D | D |
| 2015 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2014 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2013 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2012 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2011 | 4 | 4 | 4 | 3 | 2 | 1 | B | - | - | - | - | - |
| 2010 | - | - | - | - | - | - | - | - | - | - | - | - |

**Account History – Response**

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017 | | | | | | | | | | | | - |
| 2016 | - | L | L | L | L | L | D | D | D | D | D | D |
| 2015 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2014 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2013 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2012 | D | D | D | D | D | D | D | D | D | D | D | L |
| 2011 | 6 | 5 | 4 | 3 | 2 | 1 | - | - | - | - | - | - |
| 2010 | - | - | - | - | - | - | - | - | - | - | - | - |

**Associated Consumer 1**

Name:

Address:

SSN: | DOB:

Telephone Number:

ECOA/Consumer Information Indicator: /

**Associated Consumer 2**

Name:

Address:

SSN: | DOB:

Telephone Number:

ECOA/Consumer Information Indicator: /

**Images Information**

Associated Images: Yes | Image Access Indicators: #1 Yes #2 #3 #4 #5

Submitted By: Cassie Adcock          Tel#: (303) 895-2842          Date: 02-06-2017

By submitting this ACDV, you certify that you have reviewed and considered all associated Images, you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect any changes noted.

SLS/Infante 000054

# Exhibit C

| Return this dispute response to: | | |
|---|---|---|
| TransUnion LLC | Date: 01-21-2017 | Control # : 370315452006001 |
| 2 Baldwin Place,Crum Lynne,PA,19022 | | |
| FAX # : | | FCRA Response Due Date: 02-13-2017 |
| Account Number: ███ | | Response Date: |
| Subscriber Code: Specialized Loan Servicing LLC/28HS001 | | Response Code:  22:Updated disputed account information. Additional account information was also updated. |

On the lines below, S indicates the Response element is the Same as in the Request; D indicates it is Different, and U indicates it is Unknown.

| Request Data | Verif Ind | Response Data |
|---|---|---|
| First Name:  CECILIA | S | First Name:  CECILIA |
| Middle Name:  F | S | Middle Name:  F |
| Last Name:  INFANTE | S | Last Name:  INFANTE |
| Generation Code: | U | Generation Code: |
| Address:  1931 DIAMOND WAY,FAIRFIELD,CA,94533-5876 | S | Address:  1931 DIAMOND WAY,FAIRFIELD,CA,94533-5876 |
| Prev First Name:  CELILIA | U | Prev First Name: |
| Prev Middle Name:  F | U | Prev Middle Name: |
| Prev Last Name:  INFANTE | U | Prev Last Name: |
| Prev Generation Code: | | Prev Generation Code: |
| Prev. Address:  276 NE FALLON CT,BREMERTON,WA,98311-8528 | U | Prev. Address: |
| SSN:  ███ | S | SSN:  ███ |
| DOB:  ███ | U | DOB: |
| Telephone Number:  ███ | D | Telephone Number:  ███ |
| 2nd Prev. Address:  1258 POTRERO CIR,SUISUN CITY,CA,94585-4142 | | |

| | |
|---|---|
| Consumer States/Comments: | |
| Dispute Code 1: | 110:Claims company will change.  Verify all account information. |
| Dispute Code 2: | 012:Claims paid the original creditor before collection status or paid before charge-off. Verify Account Status, Payment Rating, Current Balance, Amount Past Due and Account History, Last Payment Date. |
| FCRA Relevant Information: | Unable to authenticate documentation dated 03/13/2012 Account in loan modification,Loan has been current since 04/2012 |

| Account Status | Pay. Rate | MOP | Cond./Cumm. Status | Date Opened | Balance | Amount Past Due | High Cr./Org. | Credit Limit | Original Charge-Off Amount |
|---|---|---|---|---|---|---|---|---|---|
| 97 | - | | | 10-26-2005 | $72439 | | $86000 | | |
| 97 | | | | 10-26-2005 | $71801 | | | | |

| Account Type | Interest Type | Port. Type | Term Dur. | Freq. | Date of Account Information | Date Closed | Date of Last Payment | Sch. Payment | ECOA | CII | FCRA DOFD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5B | | M | 288 | M | 11-30-2016 | 01-31-2012 | 11-02-2016 | $352 | 1 | | 07-31-2011 |
| | | | | | 01-30-2017 | | 12-30-2016 | | | 1 | 08-31-2016 |

| Compliance Condition Code | SCC | Original Cr. Name | Original Cr. Class | Spec. Payment Ind. | Deferred Start Date | Balloon Date | Balloon Amount |
|---|---|---|---|---|---|---|---|
| XB | BA | | | 01 | | 11-01-2020 | $58713 |

| Agency ID | Sec. Marketing Agency Account # | Mortgage ID | Actual Payment | Portfolio Indicator | Purchased from/Sold to |
|---|---|---|---|---|---|
| | | | $352 | | |
| | | | | | |

| Remarks:  _ | DF Contact #: |
|---|---|

## Account History – Request

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | D | D | L | L | L | L | D | D | D | D | D | D |
| 2015 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2014 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2013 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2012 | D | D | D | D | D | D | D | D | D | D | D | L |
| 2011 | 4 | 4 | 4 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Account History – Response

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | D | D | L | L | L | L | D | D | D | D | D | D |
| 2015 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2014 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2013 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2012 | D | D | D | D | D | D | D | D | D | D | D | L |
| 2011 | 4 | 4 | 4 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Associated Consumer 1 | Associated Consumer 2 |
|---|---|
| Name: | Name: |
| Address: | Address: |
| SSN:        DOB: | SSN:        DOB: |
| Telephone Number: | Telephone Number: |
| ECOA/Consumer Information Indicator:  / | ECOA/Consumer Information Indicator:  / |

**Images Information**

| Associated Images: | Yes | Image Access Indicators: | #1 | Yes | #2 | | #3 | | #4 | | #5 | |

Submitted By:  Edward Bell                    Tel#:  (720) 241-7351                    Date:  01-30-2017

By submitting this ACDV, you certify that you have reviewed and considered all associated Images, you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect any changes noted.

SLS/Infante 000056

# Exhibit D

| Return this dispute response to: | | | |
|---|---|---|---|
| Experian | | Date: 12-21-2016 | |
| 601 Experian Pkwy,Allen,TX,75013 | | Control # : | 0563805535001 |
| FAX # : | | FCRA Response Due Date: 02-10-2017 | |
| Account Number: ▮▮▮▮▮ | | Response Date: | |
| Subscriber Code: Specialized Loan Servicing LLC/1974240 | | Response Code: 22:Updated disputed account information. Additional account information was also updated. | |

On the lines below, S indicates the Response element is the Same as in the Request; D indicates it is Different, and U indicates it is Unknown.

| Request Data | Verif Ind | Response Data |
|---|---|---|
| First Name: CECILIA | S | First Name: CECILIA |
| Middle Name: FLORES | D | Middle Name: F |
| Last Name: INFANTE | S | Last Name: INFANTE |
| Generation Code: | | Generation Code: |
| Address: 1931 DIAMOND WAY,FAIRFIELD,CA,94533-5876 | S | Address: |
| Prev First Name: | | Prev First Name: |
| Prev Middle Name: | | Prev Middle Name: |
| Prev Last Name: | | Prev Last Name: |
| Prev Generation Code: | | Prev Generation Code: |
| Prev. Address: | | Prev. Address: |
| SSN: | S | SSN: |
| DOB: ▮▮▮▮ | U | DOB: |
| Telephone Number: | | Telephone Number: |
| 2nd Prev. Address: -,- | | |
| Consumer States/Comments: | | |
| Dispute Code 1: 106:Disputes present/previous Account Status/Account History/Payment Rating. Verify Account History, Account Status, and Payment Rating. | | |
| Dispute Code 2: | | |
| FCRA Relevant Information: |/CURR ACCT ||||ACT. DT:03/13/12|||||||||||||| | | |

| Account Status | Pay. Rate | MOP | Cond./Cumm. Status | Date Opened | Balance | Amount Past Due | High Cr./Org. | Credit Limit | Original Charge-Off Amount |
|---|---|---|---|---|---|---|---|---|---|
| 97 | | | CHARGE OFF/ DEL 180 | 10-26-2005 | $71801 | | $86000 | | $87581 |
| 97 | | | | 10-26-2005 | $71801 | $0 | $86000 | | $84217 |

| Account Type | Interest Type | Port. Type | Term Dur. | Freq. | Date of Account Information | Date Closed | Date of Last Payment | Sch. Payment | ECOA | CII | FCRA DOFD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5B | | | 024 | M | 12-31-2016 | | 12-30-2016 | | | 1 | |
| 5B | F | M | 24 | M | 01-27-2017 | | 12-30-2016 | $352 | | 1 | 08-31-2016 |

| Compliance Condition Code | SCC | Original Cr. Name | Original Cr. Class | Spec. Payment Ind. | Deferred Start Date | Balloon Date | Balloon Amount |
|---|---|---|---|---|---|---|---|
| XH | BA | | 01 | | | 11-01-2020 | $58713 |
| | BA | | 01 | | | 11-01-2020 | $58713 |

| Agency ID | Sec. Marketing Agency Account # | Mortgage ID | Actual Payment | Portfolio Indicator | Purchased from/Sold to |
|---|---|---|---|---|---|
| | | | $704 | | |
| | | | $704 | | |

| Remarks: | | DF Contact #: |
|---|---|---|

SLS/Infante 000087

## Account History – Request

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | - | L | L | L | L | L | D | D | D | D | D | D |
| 2015 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2014 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2013 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2012 | D | D | D | D | D | D | D | D | D | D | D | L |
| 2011 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Account History – Response

| Month | Dec | Nov | Oct | Sep | Aug | Jul | Jun | May | Apr | Mar | Feb | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2015 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2014 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2013 | D | D | D | D | D | D | D | D | D | D | D | D |
| 2012 | D | D | D | D | D | D | D | D | D | D | D | L |
| 2011 | 6 | 5 | 4 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

### Associated Consumer 1

Name:

Address:

SSN:     DOB:

Telephone Number:

ECOA/Consumer Information Indicator: /

### Associated Consumer 2

Name:

Address:

SSN:     DOB:

Telephone Number:

ECOA/Consumer Information Indicator: /

### Images Information

Associated Images: Yes    Image Access Indicators: #1 Yes   #2   #3   #4   #5

Submitted By: Magaly Arambula-Meza     Tel#: (720) 241-7351     Date: 01-27-2017

By submitting this ACDV, you certify that you have reviewed and considered all associated Images, you have verified the accuracy of the data in compliance with all legal requirements, and your computer and/or manual records will be adjusted to reflect any changes noted.

SLS/Infante 000088

# Exhibit E

| Date | Code | Type | Description |
|---|---|---|---|
| 09/30/2011 | 13104 | NT | or Estimated Net Cash Proceeds under $7500.00. |
| 09/30/2011 | 13104 | NT | Previous Stop Code was equal to 0. |
| 10/03/2011 | 251 | DMD | 10/03/11 10:24:54 Left_Message_on_Answer_Machine |
| 10/03/2011 | 1833 | LMT | LN MODIFICATION STRT (1001) COMPLETED 10/03/11 |
| 10/03/2011 | 1833 | LMT | PURSUE LN MODIFCATN  (1000) COMPLETED 10/03/11 |
| 10/03/2011 | 1985 | LMT | APPROVED FOR LMT 10/03/11 |
| 10/03/2011 | 10478 | DM | CCA @ HM NML |
| 10/04/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/07/2011 | 4296 | NT | Preapproved MOD documents sent to borrower at |
| 10/07/2011 | 4296 | NT | mailing address by FedEx tracking |
| 10/07/2011 | 4296 | NT | number490370774222Return FedEx Envelope has |
| 10/07/2011 | 4296 | NT | Tracking number 490370774233 |
| 10/10/2011 | 0 | CBR | DELINQUENT:  90  DAYS |
| 10/10/2011 | 0 | CBR | CHANGE IN PRIMARY BORROWERS ADDR |
| 10/10/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/13/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/14/2011 | 4286 | OL | WDOCCustomer Authorization & FIFS |
| 10/14/2011 | 4286 | DM | ES, CCI,VI SPOKE WITH CECILIA, ADV CUST PA MOD, |
| 10/14/2011 | 4286 | CIT | 013 Mailed CR Financial Pkg to CECILIA F INFANTE |
| 10/14/2011 | 4286 | DM | ADV TERMS OF MOD, CUST WANTED TO KNOW IF WE COULD |
| 10/14/2011 | 4286 | CIT | at 1931 DIAMOND WAY  FAIRFIELD CA 94533 |
| 10/14/2011 | 4286 | DM | OFFER ANYTHING LOWER, ADV SHE WOULD NEED TO APPLY |
| 10/14/2011 | 4286 | DM | FOR A MOD BUT CANNOT GARUNTEE CR WOULD BE ABLE TO |
| 10/14/2011 | 4286 | DM | MOD OR HAVE BETTER OFFER, MAILED FIFS |
| 10/17/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/17/2011 | 4732 | CIT | 013 DONE 10/17/11 BY TLR 04732 |
| 10/17/2011 | 4732 | CIT | TSK TYP 147-SEND FINANCIAL |
| 10/17/2011 | 4732 | CIT | 013 Mailed Financial Pkg to cust. |
| 10/19/2011 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 10/20/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/21/2011 | 0 | FSV | INSP TYPE B ORDERED;     REQ CD =APIFLDOR |
| 10/21/2011 | 1833 | NT | Property Inspection Ordered |
| 10/24/2011 | 0 | FSV | INSP TYPE B ORDERED;     REQ CD =APIFLDOR |
| 10/24/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/26/2011 | 1833 | DM | CR TT CECILIA F INFANTE CALLED ABOUT PAMOD, ADV |
| 10/26/2011 | 1833 | DM | THAT WAS THE BEST OFFER WE COULD GIVE HER WITH OUT |
| 10/26/2011 | 1833 | DM | QUALIFYING. 10423 |
| 10/26/2011 | 4150 | DM | CCI TO ADV SHE REC PAMOD OFFER BUT IS WANTING TO |
| 10/26/2011 | 4150 | DM | NEGOTIATE THE TERMS FURTHER. TRANSFER TO CR. |
| 10/27/2011 | 0 | FSV | INSP TYPE B CANCELLED;   REQ CD =APIFLDOR |
| 10/27/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 10/31/2011 | 0 | FSV | INSP TP B RESULTS RCVD;   ORD DT=10/21/11 |
| 10/31/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/02/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/07/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/10/2011 | 0 | CBR | DELINQUENT:  120  DAYS |
| 11/10/2011 | 19057 | NT | Rejecting October pamod docs per borrower, |
| 11/10/2011 | 19057 | NT | borrower is hoping we can offer a better deal. |
| 11/10/2011 | 19057 | NT | Thank you! |
| 11/11/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/15/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/16/2011 | 1985 | LMT | 0000000000 TASK:0000-LMT-REJECTED OPTION  11/16/11 |
| 11/16/2011 | 1985 | LMT | FILE CLOSED       (7)   COMPLETED 11/16/11 |
| 11/16/2011 | 1985 | LMT |  REJECTED BY:SERVICER |
| 11/16/2011 | 1985 | LMT | REJECT REASON: OTHER |
| 11/16/2011 | 1985 | LMT | THE MOD WAS DENIED OR CANCELLED FOR A RE-WORK. |
| 11/16/2011 | 1985 | LMT | LN MODIFICATION STRT (1001) UNCOMPLETED |
| 11/16/2011 | 1985 | LMT | PURSUE LN MODIFCATN  (1000) UNCOMPLETED |
| 11/17/2011 | 1984 | LMT | APPROVED FOR LMT 11/17/11 |
| 11/18/2011 | 251 | DMD | 11/18/11 09:28:31 Left_Message_on_Answer_Machine |
| 11/18/2011 | 251 | DMD | 11/18/11 09:28:31 Left_Message_on_Answer_Machine |
| 11/18/2011 | 1985 | DM | CCI, CECILIA F INFANTE, VI, ADV PA MOD WAS |
| 11/18/2011 | 1985 | DM | DECLINED BY HER AND NOW NEED WRITTEN FIFS TO |
| 11/18/2011 | 1985 | DM | REVIEW FOR ANY OPTIONS. SENT AS REQUESTED. CUST |
| 11/18/2011 | 1985 | DM | REFUSED TO PULL FROM WEBSITE. BT |
| 11/18/2011 | 10350 | OL | WDOCCustomer Authorization & FIFS |
| 11/18/2011 | 10350 | CIT | 014 Mailed CR Financial Pkg to CECILIA F INFANTE |
| 11/18/2011 | 10350 | CIT | at 1931 DIAMOND WAY  FAIRFIELD CA 94533 |
| 11/21/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/21/2011 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 11/21/2011 | 4732 | CIT | 014 DONE 11/21/11 BY TLR 04732 |
| 11/21/2011 | 4732 | CIT | TSK TYP 147-SEND FINANCIAL |
| 11/21/2011 | 4732 | CIT | 014 Mailed Financial Pkg to cust. |
| 11/23/2011 | 251 | DMD | 11/23/11 11:22:34 Left_Message_on_Answer_Machine |
| 11/24/2011 | 0 | FSV | INSP TYPE B ORDERED;     REQ CD =APIFLDOR |
| 11/24/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/24/2011 | 1833 | NT | Property Inspection Ordered |
| 11/25/2011 | 1833 | DM | OB CRA TT CECILIA F INFANTE SET FOR A NON RECORDED |
| 11/25/2011 | 1833 | DM | CALL BACK 10423 |
| 11/25/2011 | 10423 | CIT | 015 Please call cust on non rec line. Thanks! |
| 11/25/2011 | 10423 | CIT | 015 Please call cust on non rec line. Thanks! |
| 11/28/2011 | 0 | DM | EARLY IND: SCORE 000 MODEL NOTSC |
| 11/28/2011 | 251 | DMD | 11/28/11 11:02:21 Attempted - Hang Up |
| 11/30/2011 | 0 | FSV | INSP TP B RESULTS RCVD;   ORD DT=11/24/11 |
| 11/30/2011 | 1833 | DM | CRA- BORROW WANTS A CALL BACK ON NON RECORDED |
| 11/30/2011 | 1833 | DM | LINE. HEATHER |

| Date | Code | Type | Description |
|---|---|---|---|
| 07/07/2016 | 1960 | NT | 013 |
| 07/07/2016 | 1960 | NT | Outbound Document Imaged 06/06/2015 |
| 07/07/2016 | 1960 | NT | Outbound Document Imaged 08/06/2015 |
| 07/07/2016 | 1960 | NT | Outbound Document Imaged 01/09/2016 |
| 07/07/2016 | 13226 | CIT | 038 please post funds in U bucket to july pmt |
| 07/07/2016 | 19833 | CIT | 038 DONE 07/07/16 BY TLR 19833 |
| 07/07/2016 | 19833 | CIT | TSK TYP 227-POSTING INSTRUC |
| 07/07/2016 | 19833 | CIT | 038 posted |
| 07/11/2016 | 1960 | NT | Billing Statement Outbound Document Imaged 07/08/2 |
| 07/11/2016 | 1960 | NT | 016 |
| 07/14/2016 | 13226 | DM | CONTACT WITH CUSTOMER CHANGED TO N |
| 07/14/2016 | 13226 | DM | NO CALL ACCT CURRENT DDA |
| 07/27/2016 | 13226 | DM | CONTACT WITH CUSTOMER CHANGED TO N |
| 07/27/2016 | 13226 | DM | NO CALL ACCT CURRENT DDA |
| 08/02/2016 | 13226 | DM | CONTACT WITH CUSTOMER CHANGED TO R |
| 08/02/2016 | 13226 | CIT | 039 customer was charged a payoff quote fee on |
| 08/02/2016 | 13226 | DM | 4-27-16 PAYOFF FEE ASSESSED THEN PAID ON 6-1-16 IB |
| 08/02/2016 | 13226 | CIT | 4-27-16 he then paid that amount on 6-1-16 but |
| 08/02/2016 | 13226 | DM | CALL FROM BOR THEN PUT ATP REDEN INFANTE ON CALL |
| 08/02/2016 | 13226 | CIT | fee still showing up on billing statement |
| 08/02/2016 | 13226 | DM | SD THEY STILL SHOW PAYOFF FEE OF 25.00 ON PAST DUE |
| 08/02/2016 | 13226 | CIT | please correct thanks |
| 08/02/2016 | 13226 | DM | AMOUNT AND THAT WAS PAID ON 6-1-16 ADV WILL OPEN |
| 08/02/2016 | 13226 | DM | TICKET TO HAVE REVERSED DDA |
| 08/02/2016 | 13226 | DM | Early Intervention 36 Day Contact Made |
| 08/02/2016 | 13226 | DM | Early Intervention 36 Day Target Date = 00/00/00 |
| 08/02/2016 | 19077 | CIT | 039 DONE 08/02/16 BY TLR 19077 |
| 08/02/2016 | 19077 | CIT | TSK TYP 224-WAIVE MISC FEES |
| 08/02/2016 | 19077 | CIT | 039 waived poq per cit. |
| 08/04/2016 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 08/04/2016 | 13226 | CIT | 040 please post funds in U bucket to august pmt |
| 08/04/2016 | 19833 | CIT | 040 DONE 08/04/16 BY TLR 19833 |
| 08/04/2016 | 19833 | CIT | TSK TYP 227-POSTING INSTRUC |
| 08/04/2016 | 19833 | CIT | 040 posted |
| 08/08/2016 | 1960 | NT | Billing Statement Outbound Document Imaged 08/05/2 |
| 08/08/2016 | 1960 | NT | 016 |
| 08/10/2016 | 0 | CBR | MANUAL REQUEST:  CBR SPECIAL COMMENT = BA |
| 08/10/2016 | 0 | CBR | DISPUTED ACCOUNT FLAG:    FLAG = XH |
| 08/10/2016 | 0 | CBR | CURRENT:    < 30 DAYS |
| 08/10/2016 | 0 | CBR | CHANGE IN PRIMARY BORROWERS ADDR |
| 08/15/2016 | 13226 | DM | CONTACT WITH CUSTOMER CHANGED TO N |
| 08/15/2016 | 13226 | DM | NO CALL ACCT CURRENT DDA |
| 08/24/2016 | 13226 | DM | CONTACT WITH CUSTOMER CHANGED TO N |
| 08/24/2016 | 13226 | DM | NO CALL ACCT CURRENT DDA |
| 09/02/2016 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 09/02/2016 | 13226 | CIT | 041 please post funds in U bucket to sept pmt |
| 09/02/2016 | 19833 | CIT | 041 DONE 09/02/16 BY TLR 19833 |
| 09/02/2016 | 19833 | CIT | TSK TYP 227-POSTING INSTRUC |
| 09/02/2016 | 19833 | CIT | 041 posted |
| 09/06/2016 | 1960 | NT | Billing Statement Outbound Document Imaged 09/04/2 |
| 09/06/2016 | 1960 | NT | 016 |
| 09/07/2016 | 13226 | DM | CONTACT WITH CUSTOMER CHANGED TO N |
| 09/07/2016 | 13226 | DM | NO CALL ACCT CURRENT DDA |
| 09/16/2016 | 0 | CBR | MANUAL REQUEST:  CBR SPECIAL COMMENT = BA |
| 09/16/2016 | 0 | CBR | CURRENT:    < 30 DAYS |
| 10/04/2016 | 10123 | LMT | FILE CLOSED        (7)    COMPLETED 10/04/16 |
| 10/05/2016 | 0 | D28 | BILLING STATEMENT FROM REPORT R628 |
| 10/07/2016 | 1960 | NT | Billing Statement Outbound Document Imaged 10/06/2 |
| 10/07/2016 | 1960 | NT | 016 |
| 10/10/2016 | 0 | CBR | MANUAL REQUEST:  CBR SPECIAL COMMENT = BA |
| 10/10/2016 | 0 | CBR | CURRENT:    < 30 DAYS |
| 10/13/2016 | 13333 | DM | CONTACT WITH CUSTOMER CHANGED TO N |
| 10/13/2016 | 13333 | DM | ACCT IS CURRENT WITH A 0 BAL, NO CALL |
| 10/20/2016 | 19958 | DM | CONTACT WITH CUSTOMER CHANGED TO R |
| 10/20/2016 | 19958 | DM | REC- IB CALL FROM B1 7073729985 HAD SOME QUESTIONS |
| 10/20/2016 | 19958 | DM | REGARDING CHARGE OFF STATUS ADVISED OF PAY HISTORY |
| 10/20/2016 | 19958 | DM | AND IF WANTING FURTHER RESEARCH AS TO WHY CHARGE |
| 10/20/2016 | 19958 | DM | OFF STATUS SEND IN WRITING GAVE FAX INFO -TRS |
| 10/20/2016 | 19958 | DM | Early Intervention 36 Day Contact Made |
| 10/20/2016 | 19958 | DM | Early Intervention 36 Day Target Date = 00/00/00 |
| 10/25/2016 | 1833 | NT | Dispute Received |
| 10/26/2016 | 1833 | NT | Acknowledgement to dispute received on 10/20/2016 |
| 10/26/2016 | 1833 | NT | was mailed on 10/26/2016 |
| 10/26/2016 | 1833 | NT | WDOCResearch Acknowledgement |
| 10/26/2016 | 1960 | NT | wcin_10 25 2016 Document Imaged 10/25/2016 |
| 10/26/2016 | 31013 | NT | Moved from RGO to QWR - Dispute Received |
| 10/27/2016 | 1960 | NT | ResearchAckLetter_8942880 Outbound Document Imaged |
| 10/27/2016 | 1960 | NT | 10/26/2016 |
| 10/27/2016 | 20078 | DM | CONTACT WITH CUSTOMER CHANGED TO R |
| 10/27/2016 | 20078 | DM | REC. IBC. 7074270423 WANTS TO KNOW IF DISPUTE |
| 10/27/2016 | 20078 | DM | RECEIVED ADV YES WANTS TIME FRAME OF WEN WILL BE |
| 10/27/2016 | 20078 | DM | DONE ADV DON'T HAVE AN EXACT DATE SPOKE WITH |
| 10/27/2016 | 20078 | DM | SUPERVISOR TO CONFIRM WITHIN 30 DAYS.MAJ |
| 10/27/2016 | 20078 | DM | Early Intervention 36 Day Contact Made |
| 10/27/2016 | 20078 | DM | Early Intervention 36 Day Target Date = 00/00/00 |
| 10/28/2016 | 13333 | DM | CONTACT WITH CUSTOMER CHANGED TO N |

SLS/Infante 000036

# Exhibit F



THIS COMMUNICATION IS FROM A DEBTOR COLLECTOR.  THIS IS AN ATTEMPT TO COLLECT A DEBT AND ANY INFORMATION OBTAINED WILL BE USED FOR THAT PURPOSE.

03/13/12

CECILIA F INFANTE
1931 DIAMOND WAY
FAIRFIELD, CA  94533

Re:  Loan Modification Agreement – Loan #: ███████

Dear CECILIA F INFANTE:

You are a valued customer to Specialized Loan Servicing LLC, and we appreciate your business. A modification of your loan has been approved; enclosed are two (2) copies of the agreement. There are tremendous benefits of a loan modification, some of which may include a lower or fixed interest rate and a lower monthly payment, which will result in a current loan status. Please refer to the attached documentation for the specific terms related to your loan modification.

Additionally, an escrow account for payment of real estate taxes and insurance premiums may be required in conjunction with your loan modification. If required, an estimated monthly escrow amount is included below. The initial estimated amount is calculated based upon the tax and insurance information obtained while in the modification process, and may change. An escrow analysis statement referencing the actual payment and effective date will be mailed to you within four weeks of the modification being completed. SLS will draw on the escrow account to pay your real estate taxes and insurance premiums as they come due. Please note that your escrow payment amount will adjust if your taxes, insurance premiums and/or assessment amounts change, so the amount of your monthly payment that SLS must place in escrow will also adjust as permitted by law. This means that your monthly payment may change. An analysis of this account will be performed annually

In order to take advantage of these updates, please review the agreement, sign one copy where indicated, and return the signed document and certified check for $638.76 in the pre-paid priority mail envelope.  If you are a customer in bankruptcy, a written approval from your attorney acknowledging acceptance of these terms must be received in order to complete this process. Please return the approval letter to SLS with your signed documents.

**Certified Check Breakdown**

Modification Fee: $0.00
Estimated Escrow: $0.00
P&I Payment: $352.01
Cash Contribution: $286.75

The modification of your loan will be completed and go into effect when both the signed document and certified funds are received by SLS on or before 03/31/12. SLS will continue normal servicing of this loan until documents and funds are received. If your loan is delinquent or will become delinquent prior to this time, collections efforts will continue, including foreclosure activity. Payment history will continue to be reported to the credit bureaus during the loan modification process. You must continue to make your scheduled payments in order to avoid negative credit reporting

You may wish to consult your attorney or financial advisor to review the terms of the modification; we encourage you to return it to us as soon as possible. Please contact us at 800-268-97069 if you have any questions.


Sincerely,

Recovery
Specialized Loan Servicing
8742 Lucent Blvd, Suite 300
Highlands Ranch, CO 80129
Phone: 800-268-9706
Fax: 303-895-2513


**In accordance with the Fair Debt Collections Practices Act, you are hereby given notice of the following:**

Please be advised that we are attempting to collect a debt and any information obtained will be used for that purpose. Calls will be monitored and recorded for quality assurance purposes. If you do not wish for your call to be recorded, please notify the Customer Assistance Associate when calling.

Bankruptcy Notice – If you are a customer in bankruptcy or a customer who has received a bankruptcy discharge of this debt: Please be advised that this notice is to advise you of the status of your mortgage loan. This notice constitutes neither a demand for payment nor a notice of personal liability to any recipient hereof, who might have received a discharge of such debt in accordance with applicable bankruptcy laws or who might be subject to the automatic stay of Section 362 of the United States Bankruptcy Code. However, it may be a notice of possible enforcement of the lien against the collateral.

SLS/Infante 000005

# Exhibit G

**SLS Loan #:** ▮▮▮▮▮▮▮▮

APR 0 2 2012    **Investor #: 00990    Investor Loan #** ▮▮▮▮▮ *no mod fee*

# LOAN MODIFICATION AGREEMENT
# ON BALLOON MORTGAGE

MAR 3 0 2012
638.76

This Loan Modification Agreement (this "Agreement"), made and effective 03/13/13 between CECILIA F INFANTE ("Borrower") and Specialized Loan Servicing LLC ("Servicer"), amends and supplements (1) the Mortgage, Deed of Trust or Security Deed (the "Security Instrument") dated 10/26/05 and recorded in public records of the county in which the property is located, and (2) the Note bearing the same date as, and secured by, the Security Instrument, which covers the real and personal property described in the Security Instrument and defined therein as the "Property", located at:

1931 DIAMOND WAY
FAIRFIELD, CA 94533

For purposes of this Agreement, unless the context clearly requires otherwise, all capitalized terms which are used but not otherwise defined herein shall have the respective meanings assigned to such terms in the Note or Security Instrument.

In consideration of the mutual promises and agreements exchanged, Servicer and Borrower agree as follows (notwithstanding anything to the contrary contained in the Note and Security Instrument):

1.  As of 03/01/12, the amount payable under the Note and the Security Instrument (the"Unpaid Principal Balance") is U.S. $84,217.37. Effective 03/01/12, the Unpaid Principal Balance will be $87,983.99 (the "Modified Unpaid Principal Balance"). The amount capitalized is $3,766.62consisting of the amount(s) loaned to Borrower by the current or previous Note Holder and any interest capitalized to date, with a breakdown as follows:

    | | | | |
    |---|---|---|---|
    | a. | Unpaid Interest | $ | 3,766.62 |
    | b. | Escrow Advances | $ | 0.00 |
    | c. | Corporate Advances | $ | 0.00 |

2.  The amount to be Written Off  is $246.69 consisting of the amount(s) loaned to the Borrower by the current or previous Note Holder and any interest capitalized to date, with a breakdown as follows;

    | | | | |
    |---|---|---|---|
    | a. | Principal Balance | $ | 0.00 |
    | b. | Late charges | $ | 246.69 |
    | c. | Unpaid Interest | $ | 0.00 |
    | d. | Corporate Advances | $ | 0.00 |

3.  The amount Deferred is $ 0.00 consisting of the amount(s) loaned to the Borrower by the current or previous Note Holder and any interest capitalized to date, with a breakdown as follows;

    | | | | |
    |---|---|---|---|
    | a. | Unpaid Interest | $ | 0.00 |
    | b. | Corporate Advances | $ | 0.00 |
    | c. | Principal | $ | 0.00 |

SLS/Infante 000001

Additionally, the amount of items deferred in previous modification(s) on this loan is $0.00, with a breakdown as follows:

      a. Prior Deferred Interest   $0.00
      b. Prior Deferred Principal $0.00

Deferred Items: The portion of the outstanding principal balance, corporate advances and/or unpaid interest that is referenced above has been deferred. The deferred amount will not accrue interest. The deferred amount will remain due and owing but is not required to be paid until the loan is paid in full or if not sooner paid, on the Maturity Date or Modified Maturity Date. The deferred amount is not a forgiveness of partial debt and will not be reported as such.

4. Borrower promises to pay the Modified Unpaid Principal Balance, plus interest, to the order of the Note Holder.  Interest will be charged on the Unpaid Principal Balance at the yearly rate of 1.10%, from 03/01/12.

   Borrower promises to make monthly payments of principal and interest of $352.01, beginning on 04/01/12, continuing thereafter on the same day of each succeeding month until principal and interest are paid in full.

   If on 11/01/20, the (the "Balloon" or "Modified Balloon Date"), Borrower still owes amounts under the Note and the Security Instrument, as amended by this Agreement, the Borrower will pay these amounts in full on the Maturity Date.

5. Borrower will make such payments at PO Box 105219 Atlanta, GA. 30348-5219 Attn: Remittance Processing or at such other place as the Note Holder may require.

6. Borrower will also comply with all other covenants, agreements, and requirements of the Security Instrument, including without limitation, Borrower's covenants and agreements to make all payments of taxes, insurance premiums, assessments, escrow items, impounds, and other payments that the Borrower is obligated to make under the terms of the Security Instrument. The original loan documents may have included Riders for unique ARM, Interest Only and Conversion features. The Rider terms and features remain in effect unless otherwise modified by this specific agreement.

7. Borrower agrees to execute such other and further documents as may be reasonably necessary to consummate the transaction contemplated herein or to perfect the lien and security interest intended to secure the payment of the loan evidenced by the Note.

8. This Agreement, when executed, shall be binding and inure to the heirs, executors, administrators and assigns of the Borrower.

**SLS Loan #:** ████████          **Investor #: 00990**   **Investor Loan #:** ████████

9.  In the event your personal liability under the Note has been discharged in a Chapter 7 Bankruptcy, notwithstanding anything in this Agreement to the contrary, including without limitation the provisions in the preceding paragraph, Borrower and Note Holder acknowledge and agree that Borrower's personal liability under the Note has been discharged in a Chapter 7 Bankruptcy and that this Agreement shall not be construed as: (1) an attempt by Note Holder to collect the underlying debt from Borrower's personal assets; and/or (2) as a violation of the post-discharge injunction set forth in 11 U.S.C. Section 524. On the contrary, Borrower and Note Holder desire to modify the underlying loan terms in order to facilitate Borrower's full compliance with the terms of the Note and Security Instrument.

11. Nothing in this Agreement shall be understood or construed to be a satisfaction or release   in whole or in part of the Note and Security Instrument.  Except as otherwise specifically provided in this Agreement, the Note and Security Instrument will remain unchanged, and the Borrower and Note Holder will be bound by, and comply with, all of the terms and provisions thereof, as amended by this Agreement.

12. If all or any part of the Property or any interest in the Property is sold or transferred without Servicer's prior written consent, Servicer may require immediate payment in full of all sums secured by the Security Instrument. If Servicer exercises this option, Servicer shall give Borrower notice of acceleration.  The notice shall provide a period of not less than 30 days from the date the notice is given in accordance with the terms of the Security Instrument, within which Borrower must pay all sums secured by the Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Servicer may invoke any remedies permitted by the Security Instrument without further notice to or demand on Borrower

In Witness Whereof, Servicer and Borrower have executed this Agreement.

Specialized Loan Servicing LLC as Servicer

By: _____

Name Printed:

Title:

_____
CECILIA F INFANTE

# Exhibit H

1931 Diamond Way
Fairfield, CA 94533

████████████████

April 29,2016

SLS, LLC
PO Box 636005
Littleton, CO 80163-6005

To whom It May Concern:

Re: ███████████████

I am in the process of refinancing the first mortgage at the address property above, and the Credit Union is requiring me to get the following from SLS:

1. A letter of proof that I am not currently in default, delinquent or late in payments for 12 months or more.

2. Also, that you will remain as Subordinate mortgage from the first.

Appreciate any assistance. Any question, please call the above number. Thanks.

Sincerely,

Cecilia F. Infante
Cecilia F. Infante

# Exhibit I

# SLS

8742 Lucent Boulevard ▪ Suite 300 ▪ Highlands Ranch, CO 80129

P  800-315-4757
F  720-241-7218

May 25, 2016

Cecilia F. Infante
1931 Diamond Way
Fairfield, CA 94533

RE:  SLS Loan Number:  

Dear Cecilia F. Infante,

This letter is in response to your correspondence received by Specialized Loan Servicing LLC ("SLS") on May 2, 2016 requesting a subordination and account status of the above-listed account.

Our records indicate that as of the date of this letter, the above-referenced account is reflecting current with the next contractual date of Jun 1, 2016. We show no delinquent payments in the last 12 months. Please find enclosed a copy of the recent account transaction history for reference.

This account is currently in the second-position lien.  In regards to your request for SLS to keep our lien in a subordinate position, please find the SLS Subordination Requirements package. Upon completion of the subordination requirements and receipt of all necessary supporting documents, we will review the account for subordination approval.

In researching the account, we have found no errors. You have a right to request the documents relied upon in reaching this determination by contacting us at the number below.

If you have any questions regarding this information, please contact Customer Care toll free at 1-800-315-4757, Monday through Friday, 6:00 a.m. until 6:00 p.m. MT or TDD 1-800-268-9419, Monday through Friday, 8:00 a.m. until 5:00 p.m. MT.

Sincerely,

Lejon, Teller ID #04647
Customer Care Support
Specialized Loan Servicing LLC

Enclosure(s)

**PLEASE SEE IMPORTANT DISCLOSURES ON FOLLOWING PAGE**

Setting the Standard
www.sls.net

SLS/Infante 000124

# Exhibit J

1931 Diamond Way
Fairfield, CA 94533
█████████████

October 20, 2016

Specialized Loan Servicing, LLC
8742 Lucent Blvd, Suite 300
Highlands Ranch, CO 80129

Re:█████████

Dear Sir/Madam:
I am disputing the report recorded in my Credit history. Accordingly it was listed
that as of August 2016 my mortgage account was "Transferred to Recovery
Charge Off". I believe this is not the case. Please rectify the report, and send me
a letter of explanation. Thanks.

Sincerely,

Cecilia F. Infante

1

SLS/Infante 000113

# Exhibit K

# SLS

8742 Lucent Boulevard ▪ Suite 300 ▪ Highlands Ranch, CO 80129

P  800-315-4757
F  720-241-7218

November 17, 2016

Cecilia F. Infante                                          RE: Loan Number: ███████
1931 Diamond Way
Fairfield, CA 94533

Dear Cecilia F. Infante,

This letter is in response to your correspondence dated October 20, 2016, and received by Specialized Loan Servicing LLC ("SLS") on October 20, 2016, regarding credit reporting for the above-referenced mortgage account.

Due to its severe delinquency, this account was charged off for credit reporting purposes on January 26, 2012. Credit reporting ceased at that time. Effective March, 2012, this loan was modified. A copy of the modification is enclosed. The declining balance of the account is now being reported. The account was last reported on November 10, 2016 as an unpaid balance reported as a charge-off. The last reported balance reported was $72,727.00. In accordance with the Fair Credit Reporting Act (FCRA), we are required to report payments accurately as they were received; therefore, credit cannot be corrected as a courtesy. If you believe your credit was incorrectly reported, please provide a copy of your official credit report from TransUnion, Experian, or Equifax, with specific instances noted. We will research these upon receipt.

In researching your account, we have found no errors. You have a right to request the documents relied upon in reaching this determination by contacting us at the number below, but please note that SLS has already enclosed the same for your reference as outlined above.

If you have any questions regarding this information, please contact our Recovery Department toll free at 1-800-268-9706, Monday through Thursday, 6:00 a.m. until 9:00 p.m. MT, Fridays 6:00 a.m. until 6:00 p.m. MT and Saturdays 7:00 a.m. until 11:00 a.m. MT.

Sincerely,

*Shaquan*

Shaquan, Teller ID# 19974
Customer Care Support
Specialized Loan Servicing LLC

Enclosure(s)

**PLEASE SEE IMPORTANT DISCLOSURES ON FOLLOWING PAGE**

Setting the Standard
www.sls.net

SLS/Infante 000115



8742 Lucent Boulevard ▪ Suite 300 ▪ Highlands Ranch, CO 80129

P 800-315-4757
F 720-241-7218

**SPECIALIZED LOAN SERVICING LLC IS REQUIRED BY FEDERAL LAW TO ADVISE YOU THAT THIS COMMUNICATION IS FROM A DEBT COLLECTOR.**

**BANKRUPTCY NOTICE - IF YOU ARE A CUSTOMER IN BANKRUPTCY OR A CUSTOMER WHO HAS RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT: PLEASE BE ADVISED THAT THIS NOTICE IS TO ADVISE YOU OF THE STATUS OF YOUR MORTGAGE LOAN. THIS NOTICE CONSTITUTES NEITHER A DEMAND FOR PAYMENT NOR A NOTICE OF PERSONAL LIABILITY TO ANY RECIPIENT HEREOF, WHO MIGHT HAVE RECEIVED A DISCHARGE OF SUCH DEBT IN ACCORDANCE WITH APPLICABLE BANKRUPTCY LAWS OR WHO MIGHT BE SUBJECT TO THE AUTOMATIC STAY OF SECTION 362 OF THE UNITED STATES BANKRUPTCY CODE. HOWEVER, IT MAY BE A NOTICE OF POSSIBLE ENFORCEMENT OF THE LIEN AGAINST THE COLLATERAL PROPERTY, WHICH HAS NOT BEEN DISCHARGED IN YOUR BANKRUPTCY. IF YOU HAVE QUESTIONS, PLEASE CONTACT US AT 1-800-306-6057.**

SLS/Infante 000116

# Exhibit L

1931 Diamond Way
Fairfield, CA 94533
████████████

November 28, 2016

Specialized Loan Servicing, LLC
8742 Lucent Blvd, Suite 300
Highlands Ranch, CO 80129

Re ████████████

To Whom It May Concern:

I received the SLS letter dated November 17, 2016 in response to my request to correct the credit reporting SLS made to the Credit Bureau, during the month of July, August, September and October 2016 respectively to be specific. The Experian Credit Agency listed, a copy herein attached, that I "Failed to Pay" those months. Those were incorrect.

As part of the modified loan agreement signed between SLS and me, which is on file, you know I have been paying the agreed payment since March 2012 without fail, and/or without late. It has been over four (4) years of serious up to date payment, so please help me out to correct this.

I am also requesting for the SLS to rightfully correct the credit reported so I can make an arrangement to fully pay my obligation to SLS during future refinancing. Thank you.

Sincerely,

*Cecilia F. Infante*
Cecilia F. Infante

1

SLS/Infante 000106

SPECIALIZED LOAN SERVI

Closed

## ACCOUNT DETAILS

| | |
|---|---|
| Account Name | SPECIALIZED LOAN SERVI |
| Account # | |
| Account Type | Second Mortgage |
| Date Opened | Oct 1, 2005 |
| Account Status | Closed |
| Payment Status | Charge-off |
| Status Updated | Jan 1, 2012 |
| Balance | $72,727 |
| Balance Updated | Oct 31, 2016 |
| Original Balance | $86,000 |
| Monthly Payment | - |
| Past Due Amount | - |
| Highest Balance | - |
| Terms | 288 Months |
| Responsibility | Individual |
| Comments | - |

### Is everything correct?

Be sure to review your Credit Report for any unfamiliar information.
If you find inaccurate information, you can either dispute the
information online or via postal mail.

View Our Disputes Guide

## CONTACT INFORMATION

8742 LUCENT BLVD STE 300
HIGHLANDS RANCH, CO 80129
(720) 241-7200

11/28/2016         -                                    Account Details

## PAYMENT HISTORY

| | **2009** | | | | **2010** | | | | **2011** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | Feb | Mar | Apr | Jan | Feb | Mar | Apr | Jan | Feb | Mar | Apr |
| May | Jun | Jul | Aug | May | Jun | Jul | Aug | May | Jun | Jul | Aug |
| Sep | Oct | Nov | Dec | Sep | Oct | Nov | Dec | Sep | Oct | Nov | Dec |

| | **2012** | | | | **2013** | | | | **2014** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | Feb | Mar | Apr | Jan | Feb | Mar | Apr | Jan | Feb | Mar | Apr |
| May | Jun | Jul | Aug | May | Jun | Jul | Aug | May | Jun | Jul | Aug |
| Sep | Oct | Nov | Dec | Sep | Oct | Nov | Dec | Sep | Oct | Nov | Dec |

| | **2015** | | | | **2016** | | |
|---|---|---|---|---|---|---|---|
| Jan | Feb | Mar | Apr | Jan | Feb | Mar | Apr |
| May | Jun | Jul | Aug | May | Jun | Jul | Aug |
| Sep | Oct | Nov | Dec | Sep | Oct | Nov | Dec |

- OK
- 30 Days Late
- 60 Days Late
- 90 Days Late
- 120+ Days Late
- Failed to Pay
- Negative

SLS/Infante 000108

# Exhibit M

# SLS

8742 Lucent Boulevard ▪ Suite 300 ▪ Highlands Ranch, CO 80129

P 800-315-4757
F 720-241-7218

December 23, 2016

Cecilia F. Infante
1931 Diamond Way
Fairfield, CA  94533

Re:  Loan Number: ███████

Dear Cecilia F. Infante,

This letter is in response to your correspondence dated November 28, 2016 and received by Specialized Loan Servicing LLC ("SLS") on December 5, 2016 regarding credit reporting for the above-referenced mortgage account.

This account was charged-off for credit reporting on January 26, 2012. Credit reporting ceased at that time. Due to the 2012 modification, we are reporting a declining balance on the account. SLS is reporting information to the credit reporting agencies accurately, in accordance with the Fair Credit Reporting Act ("FCRA").

In researching your account, we have found no errors.  You have a right to request the documents relied upon in reaching this determination by contacting us at the number below, but please note that SLS has already enclosed the same for your reference as outlined above.

If you have any questions regarding this information, please contact Customer Care toll free at 1-800-315-4757, Monday through Friday, 6:00 a.m. until 6:00 p.m. MT or TDD 1-800-268-9419, Monday through Friday, 8:00 a.m. until 5:00 p.m. MT.

Sincerely,

*Christopher*

Christopher, Teller ID# 19904
Customer Care Support
Specialized Loan Servicing LLC

**SPECIALIZED LOAN SERVICING LLC IS REQUIRED BY FEDERAL LAW TO ADVISE YOU THAT THIS COMMUNICATION IS FROM A DEBT COLLECTOR.**

**BANKRUPTCY NOTICE - IF YOU ARE A CUSTOMER IN BANKRUPTCY OR A CUSTOMER WHO HAS RECEIVED A BANKRUPTCY DISCHARGE OF THIS DEBT: PLEASE BE ADVISED THAT THIS NOTICE IS TO INFORM YOU OF THE STATUS OF THE MORTGAGE SECURED BY THE SUBJECT PROPERTY.  THIS NOTICE CONSTITUTES NEITHER A DEMAND FOR PAYMENT NOR A NOTICE OF PERSONAL LIABILITY TO ANY RECIPIENT HEREOF, WHO MIGHT HAVE RECEIVED A DISCHARGE OF SUCH DEBT IN ACCORDANCE WITH APPLICABLE BANKRUPTCY LAWS OR WHO MIGHT BE SUBJECT TO THE AUTOMATIC STAY OF SECTION 362 OF THE UNITED STATES BANKRUPTCY CODE. IF YOU RECEIVED A DISCHARGE OF THE DEBT IN BANKRUPTCY, WE ARE AWARE THAT YOU HAVE NO PERSONAL OBLIGATION TO REPAY THE DEBT.  WE RETAIN THE RIGHT TO ENFORCE THE LIEN AGAINST THE COLLATERAL PROPERTY, WHICH HAS NOT BEEN DISCHARGED IN YOUR BANKRUPTCY, IF ALLOWED BY LAW AND/OR CONTRACT.  IF YOU HAVE QUESTIONS, PLEASE CONTACT US AT 1-800-306-6057.**

# Exhibit N

Cecilia F. Infante
1931 Diamond Way
Fairfield, CA 94533


January 10, 2017

Equifax
P.O. Box 740256
Atlanta, GA 30374

Dear Sir or Madam:

I am writing to dispute the following information in my file. I have circled the items I dispute on the attached copy of the report I received.

This item reported by Specialized Loan Servicing LLC ("SLS"), a mortgage company is inaccurate because the loan has been current since April 2012. I have been paying on time for over four (4) years. I am requesting that the item be removed to correct the information.

Enclosed are copies of bank statements, loan modification, CA Drivers License with my last four (4) social security number and SLS loan account #████████supporting my position. Please reinvestigate this matter and correct the disputed item as soon as possible.

Sincerely,

*Cecilia F. Infante*
Cecilia F. Infante



**Historical Account Information**

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15 | No Data Available | | | | | | | | | |
| 07/15 | $226 | $25 | $125 | 7/1/2015 | $1,476 | $4,000 | | Charge Account | | |
| 06/15 | $351 | $25 | $125 | 6/1/2015 | $1,476 | $4,000 | | Charge Account | | |
| 05/15 | No Data Available | | | | | | | | | |
| 04/15 | $601 | $25 | $125 | 4/1/2015 | $1,476 | $4,000 | | Charge Account | | |
| 03/15 | No Data Available | | | | | | | | | |
| 02/15 | $851 | $25 | $125 | 2/1/2015 | $1,476 | $4,000 | | Charge Account | | |
| 01/15 | $976 | $25 | $125 | 1/1/2015 | $1,476 | $4,000 | | Charge Account | | |
| 12/14 | $1,101 | $25 | $125 | 12/1/2014 | $1,476 | $4,000 | | Charge Account | | |

**Sears/CBNA    PO Box 6282 Sioux Falls SD 57117-6282**

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|
| | | 05/20/2000 | $4,377 | $10,000 | | Monthly | 99 | Paid and Closed | |

| Items As of Date Reported | Balance Amount | Amount Past Due | Date of Last Paymnt | Actual Paymnt Amount | Scheduled Paymnt Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj. Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2016 | $0 | | 06/2010 | | | | 06/2010 | | | | | | 07/2012 |

Status - Pays As Agreed; Type of Account - Revolving; Type of Loan - Charge Account; Whose Account - Authorized User;    ADDITIONAL INFORMATION - Closed or Paid Account/Zero Balance; Account Closed By Credit Grantor;

**Specialized Loan Services    8742 Lucent Blvd Ste 300 Highlands Ranch CO 80129-2386    (720) 241-7200**

| Account Number | | Date Opened | High Credit | Credit Limit | Terms Duration | Terms Frequency | Months Revd | Activity Designator | Creditor Classification |
|---|---|---|---|---|---|---|---|---|---|
| | | 10/26/2005 | | | 24Y | Monthly | 99 | | |

| Items As of Date Reported | Balance Amount | Amount Past Due | Date of Last Paymnt | Actual Paymnt Amount | Scheduled Paymnt Amount | Date of 1st Delinquency | Date of Last Activity | Date Maj. Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2016 | $72,727 | | 10/2016 | $352 | $352 | 07/2011 | | 01/2012 | $84,217 | | $58,713 | 11/2020 | |

Status - Charge Off; Type of Account - Mortgage; Type of Loan - Second Mortgage; Whose Account - Individual Account;    ADDITIONAL INFORMATION - Consumer Disputes This Account Information; Transferred to Recovery; Charged Off Account;

| Account History with Status Codes | 09/2016 | 08/2016 | 07/2016 | 12/2011 | 11/2011 | 10/2011 | 09/2011 | 08/2011 | 07/2011 |
|---|---|---|---|---|---|---|---|---|---|
| | L | L | L | 4 | 4 | 4 | 3 | 2 | 1 |

EFX ORIGINAL DOCUMENT 3 01\18\2017 00178036 010 0099

SLS/Infante 000017

SLS/Infante 000018

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 11/16 | No Data Available | | | | | | | | |
| 10/16 | No Data Available | | | | | | | | |
| 09/16 | $73,010 | $352 | $352 | 9/1/2016 | | | | Second Mortgage | |
| Additional Information: Transferred to Recovery; Charged Off Account | | | | | | | | | |
| 08/16 | $73,297 | $352 | $352 | 8/1/2016 | | | | Second Mortgage | |
| Additional Information: Transferred to Recovery; Charged Off Account | | | | | | | | | |
| 07/16 | $73,582 | $352 | $352 | 7/1/2016 | | | | Second Mortgage | |
| Additional Information: Transferred to Recovery; Charged Off Account | | | | | | | | | |

| Syncb/JC Penneys | PO Box 965036 Orlando FL 32896-5036 : (866) 396-8254 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account Number | | Date Opened 08/15/1998 | High Credit $4,004 | Credit Limit $6,100 | Terms Duration | Terms Frequency Monthly | Months Revd 99 | Activity Designator | Creditor Classification |

| Items As of Date Reported 11/18/2016 | Balance Amount $0 | Amount Past Due | Date of Last Paymt 07/2015 | Actual Paymnt Amount | Scheduled Paymnt Amount | Date of 1st Delinquency | Date of Last Activity 07/2015 | Date Maj. Del. 1st Rptd | Charge Off Amount | Deferred Pay Start Date | Balloon Pay Amount | Balloon Pay Date | Date Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Status - Pays As Agreed; Type of Account - Revolving; Type of Loan - Charge Account; Whose Account - Joint Account;   ADDITIONAL INFORMATION - Charge;

### Historical Account Information

| | Balance | Scheduled Payment Amount | Actual Payment Amount | Date of Last Payment | High Credit | Credit Limit | Amount Past Due | Type of Loan | Activity Designator |
|---|---|---|---|---|---|---|---|---|---|
| 11/16 | No Data Available | | | | | | | | |
| 10/16 | $0 | | | 7/1/2015 | $4,004 | $6,100 | | Charge Account | |
| 09/16 | $0 | | | 7/1/2015 | $4,004 | $6,100 | | Charge Account | |
| 08/16 | $0 | | | 7/1/2015 | $4,004 | $6,100 | | Charge Account | |
| 07/16 | $0 | | | 7/1/2015 | $4,004 | $6,100 | | Charge Account | |
| 06/16 | $0 | | | 7/1/2015 | $4,004 | $6,100 | | Charge Account | |
| 05/16 | $0 | | | 7/1/2015 | $4,004 | $6,100 | | Charge Account | |

( Continued On Next Page )                    Page 20 of 36                    63400614923PD-002415067- 3362 - 3649 - ASD

EFX ORIGINAL DOCUMENT 3 01\18\2017 00178036 010 0100

# Exhibit O

Cecilia F. Infante
1931 Diamond Way
Fairfield, CA 94533


January 10, 2017

TransUnion
P.O. Box 2000
Chester, PA 19016

Dear Sir or Madam:

I am writing to dispute the following information in my file. I have circled the items I dispute on the attached copy of the report I received.

This item reported by Specialized Loan Servicing LLC ("SLS"), a mortgage company is inaccurate because the loan has been current since April 2012. I have been paying on time for over four (4) years.  I am requesting that the item be removed to correct the information.

Enclosed are copies of bank statements, loan modification, CA Drivers License with my last four (4) social security number and SLS loan account # ███████ supporting my position. Please reinvestigate this matter and correct the disputed item as soon as possible.

Sincerely,

Cecilia F. Infante
Cecilia F. Infante

Page: 2 of 13

**Consumer Credit Report for CECILIA F. INFANTE**                              File Number: ▮▮▮▮    Date Issued: 12/05/2016

| | 11/2016 | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $142,637 | $142,970 | $143,302 | $143,632 | $143,960 | $144,287 | $144,612 | $144,935 | $145,257 | $145,577 | $145,911 | $146,22 |
| Scheduled Payment | $1,369 | $1,369 | $1,369 | $1,369 | $1,369 | $1,255 | $1,255 | $1,255 | $1,255 | $1,210 | $1,210 | $1,21 |
| Amount Paid | $1,369 | $1,369 | $1,369 | $1,369 | $1,369 | $1,255 | $1,255 | $1,255 | $1,255 | $1,225 | $1,210 | $1,21 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $ |
| Remarks | LMN | LMN | LMN | LMN | LMN | LMN | LMN | LMN | LMN | LMN | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 11/2015 | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $146,543 | $146,857 | $147,169 | $147,480 | $147,789 | $148,096 | $148,402 | $148,706 | $149,009 | $149,311 | $149,610 | $149,90 |
| Scheduled Payment | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,402 | $1,402 | $1,40 |
| Amount Paid | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,210 | $1,402 | $1,402 | $1,40 |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $1,40 |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 11/2014 | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $150,206 | $150,501 | $150,795 | $151,087 | $151,378 | $151,668 | | | | | | |
| Scheduled Payment | $1,402 | $1,402 | $1,402 | $1,402 | $1,402 | $1,402 | | | | | | |
| Amount Paid | $1,402 | $1,402 | $1,402 | $1,402 | $1,402 | $1,402 | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | $0 | $0 | | | | | | |
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

| | 11/2013 | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 | 05/2013 | 04/2013 | 03/2013 | 02/2013 | 01/2013 | 12/2012 | 11/2012 | 10/2012 | 09/2012 | 08/201 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | 30 | OK | 120 | 120 | 120 |

| | 07/2012 | 06/2012 | 05/2012 | 04/2012 | 03/2012 | 02/2012 | 01/2012 | 12/2011 | 11/2011 | 10/2011 | 09/2011 | 08/2011 | 07/2011 | 06/2011 | 05/2011 | 04/201 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 |

| | 03/2011 | 02/2011 | 01/2011 | 12/2010 | 11/2010 | 10/2010 | 09/2010 | 08/2010 | 07/2010 | 06/2010 | 05/2010 | 04/2010 | 03/2010 | 02/2010 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 | 120 |

**SPECIALIZED LOAN SVCG #** ▮▮▮▮**** ( PO BOX 266005, LITTLETON, CO 80163, (720) 241-7200 )

| Date Opened: | 10/26/2005 | Date Updated: | 10/31/2016 | Pay Status: | ›Charged Off‹ |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Payment Received: | $352 | Terms: | $352 per month, paid Monthly for 288 months |
| Account Type: | Mortgage Account | Last Payment Made: | 10/05/2016 | | |
| Loan Type: | SECOND MORTGAGE | | | Date Closed: | 01/31/2012 |
| | | | | | ›Maximum Delinquency of 120 days in 10/2011 and in 12/2011‹ |

**High Balance:** High balance of $86,000 from 07/2016 to 10/2016
**Special Payment:** Balloon payment of $58,713 due on 11/01/2020
**Estimated month and year that this item will be removed:** 06/2018

| | 10/2016 | 09/2016 | 08/2016 | 07/2016 | 06/2016 | 05/2016 | 04/2016 | 03/2016 | 02/2016 | 01/2016 | 12/2015 | 11/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Balance | $72,727 | $73,010 | $73,297 | $73,582 | | | | | | | | |
| Scheduled Payment | $352 | $352 | $352 | $352 | | | | | | | | |
| Amount Paid | $352 | $352 | $352 | $352 | | | | | | | | |
| Past Due | $0 | $0 | $0 | $0 | | | | | | | | |
| Remarks | AIB/TIR/PRL | DRG/TIR/PRL | DRG/TIR/PRL | DRG/TIR/PRL | | | | | | | | |
| Rating | C/O | C/O | C/O | C/O | X | X | X | X | X | X | X | X |

| | 10/2015 | 09/2015 | 08/2015 | 07/2015 | 06/2015 | 05/2015 | 04/2015 | 03/2015 | 02/2015 | 01/2015 | 12/2014 | 11/2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | X | X | X | X |

| | 10/2014 | 09/2014 | 08/2014 | 07/2014 | 06/2014 | 05/2014 | 04/2014 | 03/2014 | 02/2014 | 01/2014 | 12/2013 | 11/2013 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | X | X | X | X | X | X | X | X | N/R | N/R | N/R | N/R |

| | 10/2013 | 09/2013 | 08/2013 | 07/2013 | 06/2013 | 05/2013 | 04/2013 | 03/2013 | 02/2013 | 01/2013 | 12/2012 | 11/2012 | 10/2012 | 09/2012 | 08/2012 | 07/201 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R |

| | 06/2012 | 05/2012 | 04/2012 | 03/2012 | 02/2012 | 01/2012 | 12/2011 | 11/2011 | 10/2011 | 09/2011 | 08/2011 | 07/2011 | 06/2011 | 05/2011 | 04/2011 | 03/201 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | N/R | N/R | N/R | N/R | N/R | C/O | 120 | 120 | 120 | 90 | 60 | 30 | OK | OK | OK | OK |

| | 02/2011 | 01/2011 | 12/2010 | 11/2010 | 10/2010 | 09/2010 | 08/2010 | 07/2010 | 06/2010 | 05/2010 | 04/2010 | 03/2010 | 02/2010 | 01/2010 | 12/2009 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rating | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |



**Satisfactory Accounts**

**AMERICAN EXPRESS** ▮▮▮▮**** ( PO BOX 981537, EL PASO, TX 79998, (800) 874-2717 )

| Date Opened: | 05/24/2007 | Balance: | $0 | Pay Status: | Current; Paid or Paying as Agreed |
|---|---|---|---|---|---|
| Responsibility: | Individual Account | Date Updated: | 07/05/2008 | Date Closed: | 06/10/2008 |
| Account Type: | Revolving Account | High Balance: | $0 | | |

SLS/Infante 000059



# Exhibit P

Cecilia F. Infante
1931 Diamond Way
Fairfield, CA 94533


January 10, 2017

Experian
P.O. Box 9554
Allen, TX 75013

Dear Sir or Madam:

I am writing to dispute the following information in my file. I have circled the items I dispute on the attached copy of the report I received.

This item reported by Specialized Loan Servicing LLC ("SLS"), a mortgage company is inaccurate because the loan has been current since April 2012. I have been paying on time for over four (4) years. I am requesting that the item be removed to correct the information.

Enclosed are copies of bank statements, loan modification, CA Drivers License with my last four (4) social security number and SLS loan account # ███████ supporting my position. Please reinvestigate this matter and correct the disputed item as soon as possible.

Sincerely,

*Cecilia F. Infante*
Cecilia F. Infante

**Experian**
A world of insight

SLS/Infante 000090

## Your accounts that may be considered negative (continued)

| SPA | 1,369 | 1,369 | 1,369 | 1,369 | 1,255 | 1,255 | 1,255 | 1,255 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,402 | 1,402 | 1,402 |
| AAP | 1,369 | 1,369 | 1,369 | 1,369 | 1,255 | 1,255 | 1,255 | 1,255 | 1,225 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,210 | 1,402 | 1,402 | 1,402 |

▶ The original amount of this account was $344,000

| | | | |
|---|---|---|---|
| **SPECIALIZED LOAN SERVICI**<br>8742 LUCENT BLVD STE 300<br>HIGHLANDS RANCH CO 80129<br>**Phone number**<br>(720) 241 7200<br>**Partial account number**<br>▆▆▆<br>**Address identification number**<br>0190613099 | **Date opened**<br>Oct 2005<br>**First reported**<br>Jul 2006<br>**Date of status**<br>Jan 2012 | **Type**<br>Mortgage<br>**Terms**<br>24 Years<br>**Monthly payment**<br>Not reported | **Credit limit or original amount**<br>$86,000<br>**High balance**<br>Not reported | **Recent balance**<br>$72,727 as of Oct 2016<br>**Recent payment**<br>$352 |

**Responsibility**
Individual
**Status**
Account charged off. Balloon payment of $58,713 due Nov 2020. $87,581 written off.
This account is scheduled to continue on record until Apr 2018.
**Comment**
Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).
**Comment:**
Transferred to recovery.

**Payment history**

| 2016 | | | | | | | | | | | | 2015 | | | | | | | | | | | 2014 | | | | | | | | | | | | 2013 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCT | SEP | AUG | JUL | JUN | MAY | APR | MAR | FEB | JAN | DEC | NOV | OCT | SEP | AUG | JUL | JUN | MAY | APR | MAR | FEB | JAN | DEC | NOV | OCT | SEP | AUG | JUL | JUN | MAY | APR | MAR | FEB | JAN | DEC | NOV | OCT | SEP | AUG | JUL | JUN | MAY |
| CO | CO | CO | CO | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | OK | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |

| 2012 | | | | | | | | | | | | 2011 | | | | | | | | | | | 2010 | | | | | | | | | | | | 2009 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APR | MAR | FEB | JAN | DEC | NOV | OCT | SEP | AUG | JUL | JUN | MAY | APR | MAR | FEB | JAN | DEC | NOV | OCT | SEP | AUG | JUL | JUN | MAY | APR | MAR | FEB | JAN | DEC | NOV | OCT | SEP | AUG | JUL | JUN | MAY | APR | MAR | FEB | JAN | DEC | NOV |
| ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | CO | 180 | 150 | 120 | 90 | 60 | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK | OK |

**Account history** - *If your creditor reported your account balances to us, we list them in this section as additional information about your account. Your balance history may also include your credit limit and high balance or the original loan amount for an installment loan. This section also includes the scheduled payment amounts, amounts actually paid and the dates those payments were made. ND: No Data.*

**AB** = Account balance ($)    **DPR** = Date payment received    **SPA** = Scheduled payment amount ($)    **AAP** = Actual amount paid ($)

| | Sep16 | Aug16 |
|---|---|---|
| **AB** | 73,010 | 73,297 |
| **DPR** | Sep01 | Aug03 |
| **SPA** | ND | ND |
| **AAP** | 352 | 352 |

▶ The original amount of this account was $86,000

7792-03-00-0002-482-0002-0039471